# Exhibit 6

# Summary

Page 1 of 4

| **Intermediary Wallet S1** | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | | | | |
| **Meteora Pool Address S1** | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | | | | |
| **Meteora Pool Address S2** | 2YhiUahn1pem721ermAvabGmnWqtAjXCsyBw3ZLfviV1 | | | | |
| | | **Meteora Pool Address S1** | | **Meteora Pool Address S2** | |
| **Token Unique Identifier** | **Token Friendly Name** | Incoming | Outgoing | Incoming | Outgoing |
| So11111111111111111111111111111111111111112 | WSOL | 80,386.23 | 11,111.00 | - | - |
| Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | LIBRA | 2,034,564.80 | 7,033,623.89 | - | - |

Data from Solscan API								Page 2 of 4

| block_id | trans_id | block_time | activity_type | from_address |
|---|---|---|---|---|
| 320657866 | 5CAd5pHu47rg56qf4nw3hufqaWHqkj32oEGLxq2xSR6jrsdb1FJQzEo74r3ZLCg9cGi8NSGL4s2HyLjtVX4oWYDi | 1739639159 | ACTIVITY_SPL_TRANSFER | 6WuK9sp3g6icHgH8HgVbCpqmDh3LuM35vN6DAs2BYWCT |
| 320733338 | 3kWrR6xN2cpKVht7RaCPhJMgGFibiWDumKew12av1gjzcNTWajFqspD22rBEvN6nxBfXnwpV51Thfujvfv3h6Sr | 1739589870 | ACTIVITY_SPL_TRANSFER | FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ |
| 320706688 | 3ExW8GB8zTvEHjy3kCd8BSy7TDxU9phigjrBeAvV8suWFc9GnQiFCkcxm322dBawTYi9rEcosAwN32zkW4b6Sywv | 1739579317 | ACTIVITY_SPL_TRANSFER | FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ |
| 320706673 | 3XzuvQzyUCqwxgJU76banP8pgLKCgH7DNz8EuxfQn5BrsUm7p17xzs8cUjy1vHeLk8CSo5b3nBUeNyzYbDuUHit6 | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706673 | 3XzuvQzyUCqwxgJU76banP8pgLKCgH7DNz8EuxfQn5BrsUm7p17xzs8cUjy1vHeLk8CSo5b3nBUeNyzYbDuUHit6 | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706673 | 5hHpv6ZLQ6Y7YBa1hRDebGbEcaoWm8hqL817K6eJbb4wLZGXUJ47hR5ih6By7GsmBaGGRU1BWgw7aiuRDxe6E7c6 | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706673 | 5hHpv6ZLQ6Y7YBa1hRDebGbEcaoWm8hqL817K6eJbb4wLZGXUJ47hR5ih6By7GsmBaGGRU1BWgw7aiuRDxe6E7c6 | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706673 | 2SikJRmoStchpoBa3XF2P597fYgBZCAzoTYbiyT1rNj36LUZDmb6eV4PgxQoagwaCqHvp5zvd4J8FCxV5G9veyZJ | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706673 | 2SikJRmoStchpoBa3XF2P597fYgBZCAzoTYbiyT1rNj36LUZDmb6eV4PgxQoagwaCqHvp5zvd4J8FCxV5G9veyZJ | 1739579310 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706672 | 3w1NZmM5hjKW8gk36SQSDLQKbXNJWizZK9vSRqZgd8JPSM6X8DnprPHzBXvcoKQuWZnhdiebUnWvngJqVA1wCrHo | 1739579303 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320706672 | 3w1NZmM5hjKW8gk36SQSDLQKbXNJWizZK9vSRqZgd8JPSM6X8DnprPHzBXvcoKQuWZnhdiebUnWvngJqVA1wCrHo | 1739579303 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705892 | 2YX32Rb25p8PM4wYt7pWdQxLQTkGtpjnEuCKUDcj6wdcRaLNRjvJsDo5LBUYaQMpLPBJRMcGsv4mkgxPKuQbdRM7 | 1739590902 | ACTIVITY_SPL_TRANSFER | FTjLYUVQ5dnMZeLBy5mLLbDNxCT5JsYw23JFspmKUbnQ |
| 320705884 | 4dyJdDnqUnFZpYwTrnLaaBAfdpPCqmVKKpgesdbqEA724NZoBCM3bR7Vjfwy68H1QcL2mYtpFM4qz7ZNLXX6nqd4 | 1739578998 | ACTIVITY_SPL_TRANSFER | FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ |
| 320705870 | 4ncrLyWSuh7S13bR9xceDLoDqsD8GJG3xkKFP6WHakBhGnHGxcLSfwEMhLNEcsrnAkTPVT8PsKjY3zUf8DF9GMPi | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705870 | 4ncrLyWSuh7S13bR9xceDLoDqsD8GJG3xkKFP6WHakBhGnHGxcLSfwEMhLNEcsrnAkTPVT8PsKjY3zUf8DF9GMPi | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705870 | 4pMgc69f9nAu8L7vkEmvuHQSA97ko3K9BAQKc3zvkY9a86nvGBE5VZr1QWqN3QQJsi9fUnnM7YPUiZYPT1rWwjdN | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705870 | 4pMgc69f9nAu8L7vkEmvuHQSA97ko3K9BAQKc3zvkY9a86nvGBE5VZr1QWqN3QQJsi9fUnnM7YPUiZYPT1rWwjdN | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705870 | 4DSejt1ufNGjvmEQ6YWC3Zdgjkb8dobfuY9c4zk8bXGcEgfDCcD5V4GLLy34kzzmxU6CQwVrbdeHg9mtsURHJgPb | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705870 | 4DSejt1ufNGjvmEQ6YWC3Zdgjkb8dobfuY9c4zk8bXGcEgfDCcD5V4GLLy34kzzmxU6CQwVrbdeHg9mtsURHJgPb | 1739578993 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705867 | 5qwPPBKpwh3YK5cZksk g4vHEbtupqShkXWufKpAH9ZS1et2CtyQpqp56yRGEbxj2rpsD5gJTfhFi5j2F4y4Pkf6V | 1739578992 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705867 | 5qwPPBKpwh3YK5cZksk g4vHEbtupqShkXWufKpAH9ZS1et2CtyQpqp56yRGEbxj2rpsD5gJTfhFi5j2F4y4Pkf6V | 1739578992 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320705086 | 3NhHLBC2FZ2vGFuZ5RcFGbCW9rHVDVBd9tfrCtzhj4u8K1WscCAW9Psgm9oKcK6eioFkg7rVFi7y3Uhu7V1fcvfd | 1739578682 | ACTIVITY_SPL_TRANSFER | FTjLYUVQ5dnMZeLBy5mLLbDNxCT5JsYw23JFspmKUbnQ |
| 320704758 | 4eB7f5REKYmeda927rcVcC9dSBmPiH96rfWCky56tDQ9iLAUrVrxm3wyGwSPU8XUaQzqwPyUnC5kVQDe2t4qwC9S | 1739578556 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320703996 | iit8dJAaTJXYJF7Swa2LTo8FBbnnd4iUStfMoxupR6m6f2UrNSpzcUm4nnbfr9pm39UtmuzPgqYUit3zYDGPstfi | 1739578255 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703981 | 2jWtLbQH5ryJbAbcE4n126erPCW2Kf2vCWfMAaT9w4V9cRjxjqY5saB1538DB2VoaCcKHjMAVxXyK9hLnUQvPEDM | 1739578249 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320703976 | C4r5aAyqNZ9qr2N5D3N34Atn2hrkAVFjfcghvy6MuGRR3nzsftBrMeMA3mqWWQcMBHgj7EdmpPFVHzCY9Up8RYt | 1739578247 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703976 | 2S21HdcPDKS1Vdes21FGs7PzS2FpVbC7Qer6Mbjq6HQHbBkcJcd7UJV62wkKENhLWimzV2w2uZKGcUKjjgmXg6YV | 1739578247 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703976 | 4gEj9jv9wniVmz7v3EUh2JjrFrScsM2zD8yYYJkAwEoVHFj9uTgKm8AjurAyzQqvy49kYC4tYZZy7qr2NjJEFAEm | 1739578247 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703976 | 5CPGn7UvbcptBu5jzVALJQZfsZjBSC1UB7hBSngQeFQn5HhDZmu7fUq7GeutiEv9e3TaUGz4RRWfcn1LVGe266xa | 1739578247 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703970 | 3UViXhD8yNKJ6dqWHp19CAfMGSvvVy2nKq7YbVDsZNmC27nSrkqJmeaV1T7Q1K3BBdANnHsStpjv3e1QSvXLaUVD | 1739578245 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320703961 | JnFHUSuHQDJ6xzEh7WDpGtxKS3B499SEGQkQE5kh1NignBqnmgge34xmbMwpgk8BD6ypSoH1MAHSA4tEf2xGXG3 | 1739578241 | ACTIVITY_SPL_TRANSFER | FTjLebvUq3i7Hf669s4T6z3ESzm83NzkS6BXKFeg8hbk |
| 320703904 | 4i97taUtsu47DiaUeaPaS3AZEthJGRniNwq8uXS8qfSN1g3wJ7A1y3FnjRaAxHsGWDukS9WyGX7KTJVmDdHnGLP | 1739578215 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320699602 | hZXwB2gXeSyh9KyeBBvEmwjcG5TtD5p8tJtv73rBD9fyN1Fp2X8xoWgnvQZVzybhZRcewqEUko5Zqti5fxrrTyY | 1739576502 | ACTIVITY_SPL_TRANSFER | Habp5bncMSsBC3vkChyebepym5dcTNRYeg2LVG464E96 |
| 320699602 | EH66cXSU319QL8dmjRTGcLzugrzaHN2ajKsZsqY4FLMnNEYDWzbf1SepK1h59WUyTXYF6KD5U5XFDTGA9Fzf4Db | 1739576502 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320699583 | EQw4C9chPgbWQpgCc8hzjEwCDCH5mVGhdMGuoUHpT6su3uvqHcW4ZLWg4QdceUngVLPSjdiLenDFYzP9SdQHW6c | 1739576495 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320699583 | 4QZDG585jCY38uVxzDcDP85YrSkhBsAfoZ4XwVrqM7icpYEkzX3KNs4JPPc4yQjwJbaBPvi76nC5p3z7AJW8vK9Y | 1739576495 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320699583 | 4QZDG585jCY38uVxzDcDP85YrSkhBsAfoZ4XwVrqM7icpYEkzX3KNs4JPPc4yQjwJbaBPvi76nC5p3z7AJW8vK9Y | 1739576495 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320699583 | 4QZDG585jCY38uVxzDcDP85YrSkhBsAfoZ4XwVrqM7icpYEkzX3KNs4JPPc4yQjwJbaBPvi76nC5p3z7AJW8vK9Y | 1739576495 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320699583 | 4QZDG585jCY38uVxzDcDP85YrSkhBsAfoZ4XwVrqM7icpYEkzX3KNs4JPPc4yQjwJbaBPvi76nC5p3z7AJW8vK9Y | 1739576495 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320690879 | 2NRpZmeqTuZDhyyQnqPBsnFmd48qAoxh4ze5C1h8ZkV6NtpLgf74aYTV9hHU5Y3NuAiGs1zFhZoUGzDvmnDBiisb | 1739573024 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320690879 | 3BKX5yT2UE7AQY9qM4YMdCDEkSfHoW2Lg2Zwuoa5YK5QQ21CRyhVeH8zHDHvEG5rNYQ7EzzeXv5hQjhHPWPz3SH6 | 1739573024 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320690879 | 3BKX5yT2UE7AQY9qM4YMdCDEkSfHoW2Lg2Zwuoa5YK5QQ21CRyhVeH8zHDHvEG5rNYQ7EzzeXv5hQjhHPWPz3SH6 | 1739573024 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690879 | 3BKX5yT2UE7AQY9qM4YMdCDEkSfHoW2Lg2Zwuoa5YK5QQ21CRyhVeH8zHDHvEG5rNYQ7EzzeXv5hQjhHPWPz3SH6 | 1739573024 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320690188 | 4sXh4ky9x8UaUrUG5gTgxDQuEcGfL33UfMqJogwEFXtGfuhXznJN6nQfJ3j9dpQm4Sp4WZVF6AzHGkXwkMSYS7Px | 1739572751 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320690188 | 1oQCKjLoiXVEVmqTyGfrm7gTA1XY5T4Qwjd81nS9MEq9cHmooVicdupfd25JTp575vg41E7ZZZL9npmcZLGpPFN | 1739572751 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320690188 | 1oQCKjLoiXVEVmqTyGfrm7gTA1XY5T4Qwjd81nS9MEq9cHmooVicdupfd25JTp575vg41E7ZZZL9npmcZLGpPFN | 1739572751 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690188 | 1oQCKjLoiXVEVmqTyGfrm7gTA1XY5T4Qwjd81nS9MEq9cHmooVicdupfd25JTp575vg41E7ZZZL9npmcZLGpPFN | 1739572751 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690188 | 1oQCKjLoiXVEVmqTyGfrm7gTA1XY5T4Qwjd81nS9MEq9cHmooVicdupfd25JTp575vg41E7ZZZL9npmcZLGpPFN | 1739572751 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689701 | 4uzRNXd9Kp4tMuSXkZzeE7jhiQGtzdC3qNeB4ovNoJ6CyEYY3BaJj8tJP8V9AKadcb8LWAejHLxq2YLgFgEuKVYe | 1739572558 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689701 | P3RFG6AVtRTNrAsA5dp179B3r8sLpj4ymy5NPPpU6xowKNBChaWQojgZtXGCkHGAjZ5fUaRusLnqpH6VIFYPMkY | 1739572558 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689701 | P3RFG6AVtRTNrAsA5dp179B3r8sLpj4ymy5NPPpU6xowKNBChaWQojgZtXGCkHGAjZ5fUaRusLnqpH6VIFYPMkY | 1739572558 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689701 | P3RFG6AVtRTNrAsA5dp179B3r8sLpj4ymy5NPPpU6xowKNBChaWQojgZtXGCkHGAjZ5fUaRusLnqpH6VIFYPMkY | 1739572558 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689636 | 61MKHLzmbn9nMKLkz4FUuT9UH9JmSY5EN147z55XLHw4n84FAXBNB2scuGhtedjgk4afMUHvM54VVgdf4nXi9ypw | 1739572532 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689636 | 3EKeE1bJooH7hPTfEQaGCxaeowH8ck3i46JDxTrAC4FchhkwMW3ipQxCy1UHZ3uB2XqEwh1fda23yQ5NEpanoDeT | 1739572532 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689636 | 3EKeE1bJooH7hPTfEQaGCxaeowH8ck3i46JDxTrAC4FchhkwMW3ipQxCy1UHZ3uB2XqEwh1fda23yQ5NEpanoDeT | 1739572532 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689636 | 3EKeE1bJooH7hPTfEQaGCxaeowH8ck3i46JDxTrAC4FchhkwMW3ipQxCy1UHZ3uB2XqEwh1fda23yQ5NEpanoDeT | 1739572532 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689610 | 4V8gDAnLHPZ1ajWfx8LFvi7kyR2XbuCXwVACiPai9wcrULxhNgsTUHfAUX87R6JJepNjx7o1qd5yNWFgVN2D6a5J | 1739572522 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689610 | 5bgCxa8t66APxNCHMkEff5fsTAyBnYrr7q8sxabGeN7Ckzb4NC4c8dDurqqQ91yn2Qbi4cnuoJDWMo2PbqRS6MDk | 1739572522 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689610 | 5bgCxa8t66APxNCHMkEff5fsTAyBnYrr7q8sxabGeN7Ckzb4NC4c8dDurqqQ91yn2Qbi4cnuoJDWMo2PbqRS6MDk | 1739572522 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689610 | 5bgCxa8t66APxNCHMkEff5fsTAyBnYrr7q8sxabGeN7Ckzb4NC4c8dDurqqQ91yn2Qbi4cnuoJDWMo2PbqRS6MDk | 1739572522 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689547 | L5xQVCAbR2pAPZmrq6qwgPKFu2Nj22bbui3PAtsCA6gJbK44FZBB6WKLeRGETTZiiKiBdyXZTFkamcA1DHzEBTV | 1739572497 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689547 | S7DeS5SZFJCyCHCnJZjWtrjF9sfwSoaYxDy44GFjtqk1RZdYhxgXgadNQFMGQAvFPdvB8cENsb1HdiVmCs2nwdw | 1739572497 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689547 | S7DeS5SZFJCyCHCnJZjWtrjF9sfwSoaYxDy44GFjtqk1RZdYhxgXgadNQFMGQAvFPdvB8cENsb1HdiVmCs2nwdw | 1739572497 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689547 | S7DeS5SZFJCyCHCnJZjWtrjF9sfwSoaYxDy44GFjtqk1RZdYhxgXgadNQFMGQAvFPdvB8cENsb1HdiVmCs2nwdw | 1739572497 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689482 | 4L5BFB7qGfSqg9EdxUiropgtpGeaCZh5h2NV38n6MJLqCi5Qd6ahZenbddhYmYb3QbemYN9ByAwdKLQvqyHzGu4f | 1739572471 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689482 | 3PfivF8dq2eaU6A7GfeRdKMeXCUNc17grQnnnYAL3J2ebDdLggJr2g3hSNCvucV4Wz7avQnxCML36CYJmcpBbooG | 1739572471 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689482 | 3PfivF8dq2eaU6A7GfeRdKMeXCUNc17grQnnnYAL3J2ebDdLggJr2g3hSNCvucV4Wz7avQnxCML36CYJmcpBbooG | 1739572471 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689482 | 3PfivF8dq2eaU6A7GfeRdKMeXCUNc17grQnnnYAL3J2ebDdLggJr2g3hSNCvucV4Wz7avQnxCML36CYJmcpBbooG | 1739572471 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689466 | 3E25qcbJ7bx1f2F5AAUnJCNTAEHovRr4oW3vfpip5GAVmcW227sC2WSZJVqr33MGEFSas6zZLQmnU8gMhmPvYn92 | 1739572465 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689466 | 2Kthq3MRtg1TRjc2qWwXkEgehXpbyMfq13njUPtHsdYSaa24RhYN6iEwEnMyoDCGoTbG3uzr3H7DGz4rVH3iAusg | 1739572465 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689466 | 2Kthq3MRtg1TRjc2qWwXkEgehXpbyMfq13njUPtHsdYSaa24RhYN6iEwEnMyoDCGoTbG3uzr3H7DGz4rVH3iAusg | 1739572465 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689466 | 2Kthq3MRtg1TRjc2qWwXkEgehXpbyMfq13njUPtHsdYSaa24RhYN6iEwEnMyoDCGoTbG3uzr3H7DGz4rVH3iAusg | 1739572465 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689291 | Aq8WwZ3oyD8zhrNeyCiwqKUDq9UMxS9NtTzsdSY8Cgq2m5Miomjn4SDSzUWnvW9g7TE93a4DUALQV9ypoT4fHeC | 1739572396 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320689291 | 4WiZBvskqrc1kLb95zB7iCkSdzSLVymm21t8RRyWVNtXYcL7GRKKDi5b7udSek1dt6HZ4DFrc11JJVy4Skp26x9C | 1739572396 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320689291 | 4WiZBvskqrc1kLb95zB7iCkSdzSLVymm21t8RRyWVNtXYcL7GRKKDi5b7udSek1dt6HZ4DFrc11JJVy4Skp26x9C | 1739572396 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689291 | 4WiZBvskqrc1kLb95zB7iCkSdzSLVymm21t8RRyWVNtXYcL7GRKKDi5b7udSek1dt6HZ4DFrc11JJVy4Skp26x9C | 1739572396 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688884 | 2gquovEfBATX9boHL1RBSSDR6S5LYyhmmgLwALMPnjTTWxvCNnmtMS6YZBMcVup3ddaytEbT2WNUvTHTcwQbqW9g | 1739572233 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688884 | 3TeLWSxFp5pNQNcNiDjXPKPNpsFHFXsfWvVrD9emjU39ob6B3VqQazP2762RGeSTBkArp5m7K7XkUoisuKFfFduB | 1739572233 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320688884 | 3TeLWSxFp5pNQNcNiDjXPKPNpsFHFXsfWvVrD9emjU39ob6B3VqQazP2762RGeSTBkArp5m7K7XkUoisuKFfFduB | 1739572233 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688884 | 3TeLWSxFp5pNQNcNiDjXPKPNpsFHFXsfWvVrD9emjU39ob6B3VqQazP2762RGeSTBkArp5m7K7XkUoisuKFfFduB | 1739572233 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688674 | 3irtr9HEWup4sn6WYPDVG7TyNUd82VfDiMzDx2CMY9uVhWRrGWsnbfoFDQ1b5ATnsXQMwxdfWBLkpBeWNK7iQ2E5 | 1739572148 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688674 | 3P6DJVNJzzv6UDMbsmC791YpMdhG5L5ZF4vJMHH8kd5tggZA22NMSJcozzasdEWrn1mH7ikucYwDAVHaJvBs41Bj | 1739572148 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320688674 | 3P6DJVNJzzv6UDMbsmC791YpMdhG5L5ZF4vJMHH8kd5tggZA22NMSJcozzasdEWrn1mH7ikucYwDAVHaJvBs41Bj | 1739572148 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688674 | 3P6DJVNJzzv6UDMbsmC791YpMdhG5L5ZF4vJMHH8kd5tggZA22NMSJcozzasdEWrn1mH7ikucYwDAVHaJvBs41Bj | 1739572148 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688488 | 5esoQB7WouVooKqmbkJayvqpYa4Nxiq3JiiBdD5vHxUd8t65s1Kq3vY5fz9VbpWvzcQQ9aBh4zEeNLcfCRJm4f5eo | 1739572074 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688488 | 2K3qKFpv2J7PruRQeNCB5z7fV59zsXxA6z5ZSftjbHrR7WegxYPS5ASUmTTECGBU5WfNS44aV2iDSgMeXdTr2SYC | 1739572074 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320688488 | 2K3qKFpv2J7PruRQeNCB5z7fV59zsXxA6z5ZSftjbHrR7WegxYPS5ASUmTTECGBU5WfNS44aV2iDSgMeXdTr2SYC | 1739572074 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688488 | 2K3qKFpv2J7PruRQeNCB5z7fV59zsXxA6z5ZSftjbHrR7WegxYPS5ASUmTTECGBU5WfNS44aV2iDSgMeXdTr2SYC | 1739572074 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688283 | 3Y5bfptQXAcpaCdfFZydTXujHwYvvHe4hygB5Qt2oGLYVXxfmB5aAgyRN9cccXp5m1h9h3CAKJ4dXGnm3xX5YKyz | 1739571994 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320688283 | 2pM7EKdXmSGVhJ8sNZxP2xP4Vw1DVL2EXM7ZoKo47vhkvhry4DJYTuDCZrGbcMArm7yctCQGeQVFBt4HboYWo3Do | 1739571994 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320688283 | 2pM7EKdXmSGVhJ8sNZxP2xP4Vw1DVL2EXM7ZoKo47vhkvhry4DJYTuDCZrGbcMArm7yctCQGeQVFBt4HboYWo3Do | 1739571994 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688283 | 2pM7EKdXmSGVhJ8sNZxP2xP4Vw1DVL2EXM7ZoKo47vhkvhry4DJYTuDCZrGbcMArm7yctCQGeQVFBt4HboYWo3Do | 1739571994 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320687848 | 4SNFXUUpL19ApNLTLndZ8krRKHUvBNG3StY1gAQnVhbnXyVwZuXmedHrWw5rJtSrbNQLjWPvCcMUVHaJvBs41Bj | 1739571839 | ACTIVITY_SPL_TRANSFER | Habp5bncMSsBC3vkChyebepym5dcTNRYeg2LVG464E96 |
| 320687848 | em9TWBWycW6NW3Gzog9HZxVWBrpXcUpU8XN6RNhhiKbfQVQgLtxAhorv14bDbSg2bf4bYN3rgHz8agWELqQxRho | 1739571822 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320687848 | pXq3d2FUhKrGAe7wysnUzDuc6ufcwaUa4A6Ydx9zZQkXFySDgh9bVXGCWnxAHwxb7DbsxPAVeLaNri1UTpRLvtf | 1739571822 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320687848 | pXq3d2FUhKrGAe7wysnUzDuc6ufcwaUa4A6Ydx9zZQkXFySDgh9bVXGCWnxAHwxb7DbsxPAVeLaNri1UTpRLvtf | 1739571822 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687848 | pXq3d2FUhKrGAe7wysnUzDuc6ufcwaUa4A6Ydx9zZQkXFySDgh9bVXGCWnxAHwxb7DbsxPAVeLaNri1UTpRLvtf | 1739571822 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320687601 | 5jH2rJ6Q74LwQYYbtFi5xMFYnBgfmQynomDa44GGwBUZgDeaaYJG3YcJ5Lh4k53iBw6dXkb5x6gDKsGRSpenuA7zFa3iDWE4kfwp | 1739571722 | ACTIVITY_SPL_TRANSFER | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320687601 | 5c7WGpVpShF7cjKJ9NNUC86TgRtqGiAxNU5QxejexTgbqMKcBHagptDCDHRAyptdyqZpkxGrb9oWgeGitQPBGBW | 1739571722 | ACTIVITY_SPL_CLOSE_ACCOUNT | 2HFn8dgyKdN9AcnFSwULST z4bGrVwYSTftBEq7on1bwe |
| 320687601 | 5c7WGpVpShF7cjKJ9NNUC86TgRtqGiAxNU5QxejexTgbqMKcBHagptDCDHRAyptdyqZpkxGrb9oWgeGitQPBGBW | 1739571722 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687601 | 5c7WGpVpShF7cjKJ9NNUC86TgRtqGiAxNU5QxejexTgbqMKcBHagptDCDHRAyptdyqZpkxGrb9oWgeGitQPBGBW | 1739571722 | ACTIVITY_SPL_CREATE_ACCOUNT | jwudCiJ5QUumfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 320685459 | 3v3HMsVDwRVya8m8t1Jjbuj17DtG8iSKkCZkhJpYGFFPJagDG9ySKNTJGYn3CtbZinW9zuLX8AhQGYa1yNN55VXA | 1739570874 | ACTIVITY_SPL_TRANSFER | HnnQaCzoFBSkT1xgksM6biyAZSyZgiorYsE6ZKDHC2rs |
| 320684900 | 2rjw9WkqxdZyNQcdLFYVSkzBWVnuqMZ5ABLZjogCvfBKxRZnGPDKEvFifeU2aKTxZyLRNAHjuUzBB1FDJyrUw3Vc | 1739570653 | ACTIVITY_SPL_TRANSFER | DefcyKc4yAjRsCLZjdxWuSUzVohXtLna9g22y3pBCm2z |

# Data from Solscan API

## Page 3 of 4

| from_token_account | to_address | to_token_account | token_address |
|---|---|---|---|
| 2D5Af1gSdszxxjLbGYhN6u6NBnBsoyLWQugcyNwqTzKM | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | FUiZwLogvmWFBCsc1r7U75gkysLXJLnRdKcG35hefUoU | 5pDiynDTXBcdmCrxv4bdAExnEJ84x5yrnyBmDHJuGyYQ |
| FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| FTjLYUVQ5dnMZeLBy5mLLbDNxCT5JsYw23JFspmKUbnQ | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| FTjLPQvmgngeLyUX9as8YgtpLqyiU5dmeMk9HCtYNydQ | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| FTjLYUVQ5dnMZeLBy5mLLbDNxCT5JsYw23JFspmKUbnQ | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | FTjLYkNARZHnqekpKj5mHzbJx7EqW1fSr15Ec4oijBUQ | FTjLYkNARZHnqekpKj5mHzbJx7EqW1fSr15Ec4oijBUQ | So11111111111111111111111111111111111111112 |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | FTjLebvUq3i7Hf669s4T6z3ESzm83NzkS6BXKFeg8hbk | GPpuiGnYkoW5VHCoaVLXCiY8c5RDJncGi69gYhDEswvU | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| GPpuiGnYkoW5VHCoaVLXCiY8c5RDJncGi69gYhDEswvU | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | F9Wc7oGe2nd2zxWYLFV1EU9J1YeRekAMCAjoQ8drVeqF | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | FTjLYkNARZHnqekpKj5mHzbJx7EqW1fSr15Ec4oijBUQ | FTjLYkNARZHnqekpKj5mHzbJx7EqW1fSr15Ec4oijBUQ | So11111111111111111111111111111111111111112 |
| Habp5bncMSsBC3vkChyebepym5dcTNRYeg2LVG464E96 | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 7yejvSaMHJGG6bmPMKbjZUfobbD6hU8jQshAutpECJGx | 7yejvSaMHJGG6bmPMKbjZUfobbD6hU8jQshAutpECJGx | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 39jmmqUHSNQDgkkLSKQLTHKihkvWPWFeGCg7R3vXXVJ | 39jmmqUHSNQDgkkLSKQLTHKihkvWPWFeGCg7R3vXXVJ | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | DfXygSm4jCyNCybvYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybvYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 3hPdsnyDx4baaxLBXVo86niC3yUKH488YdG9tyLXGuzq | 3hPdsnyDx4baaxLBXVo86niC3yUKH488YdG9tyLXGuzq | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 6LpG5ciZs959ti5HFqhhhU68RxkgaY4zQ1ZK15fe7AwA | 6LpG5ciZs959ti5HFqhhhU68RxkgaY4zQ1ZK15fe7AwA | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | XDgqNW4qxiRAKnzmGbbxoQnG4hicEieGkAuUuujhi4M | XDgqNW4qxiRAKnzmGbbxoQnG4hicEieGkAuUuujhi4M | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 3DMUfMxguNdSQYXWLjQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 32PdKnFUACRLwFpRx282U1kVHoYfUxjCunG3bTvPCix | 32PdKnFUACRLwFpRx282U1kVHoYfUxjCunG3bTvPCix | So11111111111111111111111111111111111111112 |
| Habp5bncMSsBC3vkChyebepym5dcTNRYeg2LVG464E96 | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | DfXygSm4jCyNCybvYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybvYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 2HFn8dgyKdN9AcnFSwULST24bGrVwYSTftBEq7on1bwe | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 6SL5A1uE1658QyFwjAMwh4LKUabSy4QFrHyZm2d2c5pD | 6SL5A1uE1658QyFwjAMwh4LKUabSy4QFrHyZm2d2c5pD | So11111111111111111111111111111111111111112 |
| HnnQaCzoFBSkT1xgksM6biyAZSyZgiorYsE6ZKDHC2rs | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | So11111111111111111111111111111111111111112 |
| CemP8oUsPziaQg1mJihVcbB1yvEn5GTcXU4uf1zHxS6D | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN | 9ieVmgBSVD1YLSJAQFp5s2RvN8iwUWbuvnPCDkvRp9EE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |

# Data from Solscan API

## Page 4 of 4

| token_decimals | amount | amount_converted | flow | value | time | address_queried |
|---|---|---|---|---|---|---|
| 9 | 1.5E+14 | 150000 | in | | 0.094914477 | 2025-02-15T17:05:59.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1000 | 0.000001 | in | | 0.0001992 | 2025-02-15T03:24:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000 | 0.00001 | in | | 0.0019761 | 2025-02-15T00:28:37.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 4 | 0.000000004 | in | 7.9044e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 4 | 0.000000004 | in | 7.9044e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3 | 0.000000003 | in | 5.928299999999999e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3 | 0.000000003 | in | 5.928299999999999e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2 | 0.000000002 | in | 3.9522000000000007e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2 | 0.000000002 | in | 3.9522000000000007e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | 1.9761e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | 1.9761e-07 | | 2025-02-15T00:28:30.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000 | 0.00001 | in | | 0.0019806 | 2025-02-15T00:23:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000 | 0.00001 | in | | 0.0019806 | 2025-02-15T00:23:18.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 4 | 0.000000004 | in | 7.922400000000001e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 4 | 0.000000004 | in | 7.922400000000001e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2 | 0.000000002 | in | 3.961200000000003e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2 | 0.000000002 | in | 3.961200000000003e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3 | 0.000000003 | in | 5.941799999999999e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3 | 0.000000003 | in | 5.941799999999999e-07 | | 2025-02-15T00:23:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | 1.980600000000001e-07 | | 2025-02-15T00:23:12.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | 1.980600000000001e-07 | | 2025-02-15T00:23:12.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000 | 0.00001 | in | | 0.0019827 | 2025-02-15T00:18:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 6.92749E+13 | 69274.9 | out | 13735134.42 | | 2025-02-15T00:15:56.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:55.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1000000000 | 1 | out | -1 | | 2025-02-15T00:10:49.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:47.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:47.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:47.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:47.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1 | 0.000000001 | in | -1 | | 2025-02-15T00:10:45.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1000000000 | 1 | in | -1 | | 2025-02-15T00:10:41.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1000000000 | 1 | out | | 198.89 | 2025-02-15T00:10:18.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 100 | 0.0000001 | in | 1.9972999999999997e-05 | | 2025-02-14T23:41:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 100 | 0.0000001 | in | 1.9972999999999997e-05 | | 2025-02-14T23:41:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3030000 | 0.00303 | out | | 0.6051819 | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3698409 | 0.003698409 | in | | 0.73868323 | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1659129 | 0.001659129 | in | | 0.331377835 | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 75527 | 0.075527 | in | 0.10654597365187839 | | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 940834643 | 940.834643 | in | 1327.2358637818584 | | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | | 0.407305394 | 2025-02-14T23:41:35.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 15472775 | 0.015472775 | out | | 3.092852995 | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 940833521 | 940.833521 | out | 3695.090848491167 | | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.474901331199998 | | 2025-02-14T22:43:44.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10070000 | 0.01007 | out | 2.0187329000000003 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3.74768E+12 | 3747.68241 | in | 751297.8928253171 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1.33487E+11 | 133.4874662 | in | 26760.232357934678 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 940833591 | 940.833591 | in | 3274.0908652431367 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 3.61419E+12 | 3614.192905 | in | 724537.2516529209 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.408814462 | | 2025-02-14T22:39:11.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000000 | 0.01 | out | 2.0047 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 2.08354E+11 | 208353.8273 | out | 679505.3602536038 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.50819686 | | 2025-02-14T22:35:58.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 10000000 | 0.01 | out | 2.0063999999999997 | | 2025-02-14T22:35:32.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40916113919999997 | | 2025-02-14T22:35:32.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 2.08354E+11 | 208353.8273 | in | 679505.3603 | | 2025-02-14T22:35:32.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.40916113919999997 | | 2025-02-14T22:35:32.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 17638273 | 0.017638273 | out | 3.5389430947199996 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40916113919999997 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 2.08354E+11 | 208353.8273 | out | 679505.3603 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40916113919999997 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.51795589 | | 2025-02-14T22:35:22.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 17638273 | 0.017638273 | out | 3.5389430947199996 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 13780045196 | 13.7800452 | in | 2764.8282681254395 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 13778005916 | 13.77800592 | in | 2764.419107 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 3703675728 | 3703.675728 | in | 12078.8158423 15706 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 1.89101E+11 | 189101.4299 | in | 616717.4219440225 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.40916113919999997 | | 2025-02-14T22:34:57.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 17638273 | 0.017638273 | out | 3.5389430947199996 | | 2025-02-14T22:34:31.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2.54783E+11 | 254.783338 | in | 51119.72894173728 | | 2025-02-14T22:34:31.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2.54781E+11 | 254.7812987 | in | 51119.319780598074 | | 2025-02-14T22:34:31.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 15049474865 | 15049.47487 | in | 49080.92629266328 | | 2025-02-14T22:34:31.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.40916113919999997 | | 2025-02-14T22:34:31.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 20000000 | 0.02 | out | 4.0127999999999995 | | 2025-02-14T22:34:25.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 7.40734E+12 | 7407.341892 | in | 1486209.077274282 | | 2025-02-14T22:34:25.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 7.40734E+12 | 7407.339853 | in | 1486208.668113143 | | 2025-02-14T22:34:25.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.40916113919999997 | | 2025-02-14T22:34:25.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 7425000 | 0.007425 | out | | 1.489752 | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40916113919999997 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1.1111E+13 | 11111 | out | 2229311.039999598 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 0 | 0 | out | 0 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1.1111E+13 | 11111 | in | 2229311.039999598 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.40916113919999997 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.51795589 | | 2025-02-14T22:33:16.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 22296163 | 0.022296163 | out | 4.464360717 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 9.9818E+12 | 9981.798514 | in | 1998655.5164682316 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2.74002E+11 | 274.0018045 | in | 54863.38131343316 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 499246840 | 499.24684 | in | 1363.0937066832103 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 9.70779E+12 | 9707.79467 | in | 1943791.7268297637 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | | 2025-02-14T22:30:33.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 15000101 | 0.015000101 | out | 3.003470223 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 6.15975E+11 | 615975.398 | out | 1681797.7023933502 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.4944194 | | 2025-02-14T22:29:08.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 99891754 | 0.099891754 | out | | 20.0013259 | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 8.1806E+12 | 8180.596017 | in | 1638000.7404242414 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2.30978E+11 | 230.977961 | in | 46248.71713763759 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 1906846107 | 1906.846107 | in | 5206.262153 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 7.94962E+12 | 7949.616016 | in | 1591751.6149615694 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 4.16381E+11 | 416380.8083 | in | 1136844.570440881 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | | 2025-02-14T22:27:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2374667 | 0.002374667 | in | 0.47547957340999997 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 1E+12 | 1000000 | out | 2508012.9328920413 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | in | 11.4944194 | | 2025-02-14T22:26:34.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | | 2025-02-14T22:23:59.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 30000440 | 0.03000044 | in | 6.006988101199999 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 5.08003E+13 | 50800.26031 | in | 10171736.122266153 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1.27896E+12 | 1278.959411 | in | 256086.0427690203 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 96125008 | 96.125008 | in | 241.0827632400385 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 4.95213E+13 | 49521.29886 | in | 9915649.671 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 1.19759E+12 | 1197591.619 | in | 3003575.267682586 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | | 2025-02-14T22:23:42.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 8900000 | 0.0089 | in | | 1.782047 | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 0 | 0 | out | 0 | | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 5E+12 | 5000000 | out | 12540064.664547987 | | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | | 2025-02-14T22:02:02.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 9 | 1000000000 | 1 | in | | 201.23 | 2025-02-14T22:07:54.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |
| 6 | 5E+12 | 5000000 | in | 2633298.5358822807 | | 2025-02-14T22:04:13.000Z | jwudCiJ5QUUmfxPXN41jaqYKnSc3UmKo5RoRGkZzomN |