# Exhibit 7

# Summary

| | | | Meteora Pool Address S1 | | Meteora Pool Address S2 | |
|---|---|---|---|---|---|---|
| **Address** | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | | | | | |
| **Meteora Pool Address S1** | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | | | | | |
| **Meteora Pool Address S2** | 2YhiUahn1pem721ermAvabGmnWqtAjXCsyBw3ZLfviV1 | | | | | |
| **Token Unique Identifier** | **Token Friendly Name** | | **Incoming** | **Outgoing** | **Incoming** | **Outgoing** |
| So11111111111111111111111111111111111111112 | WSOL | | 135,305.55 | - | 16,610.13 | 3,572.34 |
| Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | LIBRA | | 18,006,241.34 | 26,926,314.32 | 2,017,740.88 | 3,097,667.46 |

# Data from Solscan API                                              Page 2 of 10

| block_id | trans_id | block_time | activity_type | from_address |
|---|---|---|---|---|
| 320857847 | 5mVtpwFfL8HKgh8rB2pU5tV9Ae6r8NkdvWjbpQRugUXDTzZzx9ZNzvoAU9G7XAbGcXth2oKWvpa5pYc6vAMWDF1X | 1739639151 | ACTIVITY_SPL_TRANSFER | 6WuK9sp3g6icHgH8HgVbCpqmDh3LuM35vN6DAs2BYWCT |
| 320744180 | 5mjgmtGgH5B7gERjXbr7n7aTt9y2WryzWMBHuikjHa1DWTi2Zi28vF3rGiaBusMZYui5vJEdhKMXKxsJA57mp7XB | 1739594148 | ACTIVITY_SPL_TRANSFER | HnnQs19y4u4YC5phvfta16SeidpUJVFJJZUjTJkCHgxs |
| 320732308 | a8oX9vDnpbBVW3q3oQvx3twAc9oov8DZnGwgAUppndYemu4sUPYAGp6ejjzgSspjjBy49pXGGxmtjhV1uX5cxfz | 1739589465 | ACTIVITY_SPL_TRANSFER | B9KTLaVypmAz7RdJ5Ufco9AkrBGWinTNYjkiNN4FQnrq |
| 320709113 | o9Jfb1n2TyLvkxCfl6pnYboQUrzcVaiGks5Q1HpfcTpWpWCgUGw3cxd2XM3Zb8DGkQrsHEjWrzYd6GWffsU9T07G | 1739580279 | ACTIVITY_SPL_TRANSFER | B9KTLaVypmAz7RdJ5Ufco9AkrBGWinTNYjkiNN4FQnrq |
| 320709096 | 2aLoqSmuzwy3Ap8eLeyjncPBhvaHNxbhTqJzajKHpAkPVDzfTdCUDZP4tfFe5bsEBmj5XDR5kmE6oByve7SegeHr | 1739580273 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709096 | 2aLoqSmuzwy3Ap8eLeyjncPBhvaHNxbhTqJzajKHpAkPVDzfTdCUDZP4tfFe5bsEBmj5XDR5kmE6oByve7SegeHr | 1739580273 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 32FQM1BGXDNNWiAkZaRB6QczDDxgne86dAw3dirqHKofbkdz6cNbq4p2MHS8M6BmKxvGoFdbk6ak8NnC2zkkwm5u | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 32FQM1BGXDNNWiAkZaRB6QczDDxgne86dAw3dirqHKofbkdz6cNbq4p2MHS8M6BmKxvGoFdbk6ak8NnC2zkkwm5u | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 58PJG4NGtWqZqR9bEUZkeAjD4b6Emg6ilZLEjgZvU8cwyqxNSe4P8Voo8q86s3aeGn2UpZSBqNPHG7AN76fEjtZz | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 58PJG4NGtWqZqR9bEUZkeAjD4b6Emg6ilZLEjgZvU8cwyqxNSe4P8Voo8q86s3aeGn2UpZSBqNPHG7AN76fEjtZz | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 4eRTzRy97bMHLhEjcnWnpsMhDrfSzejhxL8DaE8cGKabVQgZVwJZYNyRG3r6A27F6gDd3QGs6fkoTnUwTigksV9b | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320709094 | 4eRTzRy97bMHLhEjcnWnpsMhDrfSzejhxL8DaE8cGKabVQgZVwJZYNyRG3r6A27F6gDd3QGs6fkoTnUwTigksV9b | 1739580272 | ACTIVITY_SPL_TRANSFER | 2GDZxBGkH9vXrnzC3hcSmkbphZ9ZNJvKqeqk79gw7bjw |
| 320708312 | 62EqihjiW3wGu88o5Gdvv5WnEWqHfZE5KcJuMtXArhPba4NU1FYYe4CX182XtRneBK7B7T6gFEiJCpN1konKQYrBH | 1739579959 | ACTIVITY_SPL_TRANSFER | B9KTioQWCwd1NL2MArjYZKHd3eXzxTEBe3E9NydxCb9q |
| 320707452 | 3QW72eXXGtFiuSTLx9Bo3pkyU5V3HaoWpcaufCqHTLtJx8j1zaqyEGa9bmLHYW7qacQQ7TnTD8G94qhWqNCJTpYd | 1739576619 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320707310 | rsrWr4h1Ccr2XnK82apKvwwWhCuPJ6ghW6ggQMVTdm748fQJLuanDNxC91rR2XSvwh74f7oAZqECoND856Z5cDg | 1739575664 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320707303 | 4u6jmW4VG7YpX57CG4dJoAAPBP2jA8scwZyvByUk6ejU19Q8wTfLzH5fmWvFLpDLsEa8nZepDJfYMDobhFhJ6DJh | 1739575661 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320707292 | 3LcBexjp9T3zgXVGi5dvAzPboDcpbCmJwh63EHA5jKRf2RP9gsUdsYucTqGw8UJAWwBoiBbsQPSgDueTchkQKoTE | 1739575557 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320707292 | 5W7yDiTJmatSWdtu6b8ei6YcFzPqDgUH7Jpqazsapnunxfvwp2ttkWP5jfIjNQYSimPUL1eTxZytqUaNGEYCWT | 1739575557 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320707292 | 3phi8AbtaN7T614dKEPUdmN5VTqynJJ3XyDGpdxmR2yWUVd2XNV6UZXLEqt5Jse3pueDD16WCRnKizBSim3VcW5F | 1739575557 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320707292 | 3avzc7ihUrjbfc4KQcT3Eu2mXrPudSx5THWcBYG9Cgwk8eVctb31UbP8yEicvLoHh49u9krnuEvvxXMGiyscbu7V | 1739575557 | ACTIVITY_SPL_TRANSFER | 8ZV5ZVC3MB4ALnCLRRZXkqsNPKgtmumGVkAjaNjEEcah |
| 320707292 | 3o5XVDXCt9bsuabiQUaegYT3ArFPiUPZ1NoEoGDz4XxMECHRwBn894xVT85jRJse5AzDEyVJLHtZiAKVyFmXcd | 1739575557 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320707280 | 5E6PDzPLeH6d1yhrkq7FroMPoSRWAqcyyvXUuT1a8CKf987QPRenF5ZPV29JHPvsJncEAC7bAeHUYH6hiD5Z1rU5 | 1739575557 | ACTIVITY_SPL_TRANSFER | B9KTSYJpm66DP8iLJcbT9Schcfq1Pp7h47kRrfKDE5Gy |
| 320707195 | 21zFXcypiqwB6YJWsJH4cUhZHfZTqRNnHyjS9Z1B4YbbKyJRGz5hjvy5cajxmcKX3ZTLmw1nxmjnfTzPfYBfV4XJ | 1739575518 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695696 | Z7sBqPjqdTE9VTUdwzd6AMaU8VqLqEgUvyJEoWZdjhPioGWxnNrLqgBcEYbjqjWd9zBh7vnzFZi2zPVUrnDN1Bzg | 1739574944 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695696 | 2yDpDeoYHwobfPzSjPjEvtVfeL3VeQuuFztFyQzzrvVXTUnPACqsYjv6peEaMdB8i3GGStTAqvZxNGGsV9VWj8Pm | 1739574944 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695696 | 2yDpDeoYHwobfPzSjPjEvtVfeL3VeQuuFztFyQzzrvVXTUnPACqsYjv6peEaMdB8i3GGStTAqvZxNGGsV9VWj8Pm | 1739574944 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320695696 | 2yDpDeoYHwobfPzSjPjEvtVfeL3VeQuuFztFyQzzrvVXTUnPACqsYjv6peEaMdB8i3GGStTAqvZxNGGsV9VWj8Pm | 1739574944 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320695696 | 2yDpDeoYHwobfPzSjPjEvtVfeL3VeQuuFztFyQzzrvVXTUnPACqsYjv6peEaMdB8i3GGStTAqvZxNGGsV9VWj8Pm | 1739574944 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695655 | 23mJsgrJMJWz1PtuvDZMBgwNF1r7ojB9hPzYPaA1bGfvfSJrMzsUt942KHYbJqqs5TKzJisix76bpYWxGwB2mTm | 1739574928 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695655 | 3Vd6dGsSaZrt5iPbGmJDDr4phHJQM8ZPyW7Kyv9KFL9NP1gR2StwnRxGQiUSw236N6ENdqSzN3XA6ouMBPmt9c7s9 | 1739574928 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695655 | 3Vd6dGsSaZrt5iPbGmJDDr4phHJQM8ZPyW7Kyv9KFL9NP1gR2StwnRxGQiUSw236N6ENdqSzN3XA6ouMBPmt9c7s9 | 1739574928 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695655 | 3Vd6dGsSaZrt5iPbGmJDDr4phHJQM8ZPyW7Kyv9KFL9NP1gR2StwnRxGQiUSw236N6ENdqSzN3XA6ouMBPmt9c7s9 | 1739574928 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695655 | 3Vd6dGsSaZrt5iPbGmJDDr4phHJQM8ZPyW7Kyv9KFL9NP1gR2StwnRxGQiUSw236N6ENdqSzN3XA6ouMBPmt9c7s9 | 1739574928 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695627 | 2RzUwF7cv77bYqLXMvwMfhA9xv5Jms8aRvd9vfcW9DmQSnYrHmvisCV1MKKu8qWzgnLzPMEmcbn2YhCHKpaMVEn6 | 1739574916 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695613 | j1TbqRipfwueJGDNkWpLvBpDFkXsHTjB6agUjRw4wwTba6d6ogzMr1v8fXx9UuLLNwTFvwMZ8hryKRVEUADTLeqM | 1739574910 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695600 | 51z86wXxj6E7Yrr5EEAhTLDUSYDVvyEJzjKDCNLrsxRSxwxrb1nQ7rbrgnbQoZS6kB73Lyfdn9ZsLBvwT3PRr7r2Ta96b | 1739574904 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695600 | 4juMFTHhakRbND37qQQyMMuWQ2z7cK35Evh8pFnw8D4jZbbTGGLRiSS5TpYjxdSs61hLBNzEVqMcNaobWV7haQzkX | 1739574904 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320695600 | 4juMFTHhakRbND37qQQyMMuWQ2z7cK35Evh8pFnw8D4jZbbTGGLRiSS5TpYjxdSs61hLBNzEVqMcNaobWV7haQzkX | 1739574904 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320695600 | 4juMFTHhakRbND37qQQyMMuWQ2z7cK35Evh8pFnw8D4jZbbTGGLRiSS5TpYjxdSs61hLBNzEVqMcNaobWV7haQzkX | 1739574904 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695572 | 29dVEZrFAqnWfcM3zqXQX8T1E3uKPVbKsqq1FG5VmVEnnB6FTTrnbcdHdZJabJj9hGqcVM8dNvdu8skJu3RqTB1A | 1739574880 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695537 | 1vwu6jziPRyYUSvfGJSHXt6yCCY7VoLqcSY9BvFeQ5xqakmT4wqdM61NmEfkymdS6Uwq3Q8jXJzJ2qR6NYdBe4o | 1739574880 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695537 | 1vwu6jziPRyYUSvfGJSHXt6yCCY7VoLqcSY9BvFeQ5xqakmT4wqdM61NmEfkymdS6Uwq3Q8jXJzJ2qR6NYdBe4o | 1739574880 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695537 | 1vwu6jziPRyYUSvfGJSHXt6yCCY7VoLqcSY9BvFeQ5xqakmT4wqdM61NmEfkymdS6Uwq3Q8jXJzJ2qR6NYdBe4o | 1739574880 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695537 | 1vwu6jziPRyYUSvfGJSHXt6yCCY7VoLqcSY9BvFeQ5xqakmT4wqdM61NmEfkymdS6Uwq3Q8jXJzJ2qR6NYdBe4o | 1739574880 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695501 | 5YBtp1DFeYT7qzyS32eDMlmXL9X36BtA4LJmYehjLHww4z8t8d5dgwC9os61cdGrPjmZdXUGd4vPuonarcnrj9v | 1739574865 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695265 | 4kMfzvYucrnzhnCTizuuhC44bni3mDba8NsangBHjQaMjNRKndzUtrN87rX1P88tbeoMEBfd3ZjqqwEq2qJFqbH | 1739574865 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695265 | 4kMfzvYucrnzhnCTizuuhC44bni3mDba8NsangBHjQaMjNRKndzUtrN87rX1P88tbeoMEBfd3ZjqqwEq2qJFqbH | 1739574865 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695265 | 4kMfzvYucrnzhnCTizuuhC44bni3mDba8NsangBHjQaMjNRKndzUtrN87rX1P88tbeoMEBfd3ZjqqwEq2qJFqbH | 1739574865 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695265 | 3nMqLrXf1y8JPMGG9rAMKSaH1ygDuYYMugKiHswGBXkAvdSWR5Gktkvx6GcP3HbctWY8zjsJx4HboxrZQxkMKMF | 1739574771 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695265 | 4ackZdj9mc6a5kfYTPPF7Gvf9xWk1xTWPdMPjCxTQe66UY88kbLc7TLmVDbZXSutjLuXoKG4ZEUJ1oUAnH4Xf5Uh | 1739574771 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695265 | 4ackZdj9mc6a5kfYTPPF7Gvf9xWk1xTWPdMPjCxTQe66UY88kbLc7TLmVDbZXSutjLuXoKG4ZEUJ1oUAnH4Xf5Uh | 1739574771 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695265 | 4ackZdj9mc6a5kfYTPPF7Gvf9xWk1xTWPdMPjCxTQe66UY88kbLc7TLmVDbZXSutjLuXoKG4ZEUJ1oUAnH4Xf5Uh | 1739574771 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695108 | DtnMzzYRPLrgSbxGFq4f9HLWTePnkHBwBvJjtqtDsWpKsCjsnzqo4p5UWqv4fsYxyBaAnwN3ciwqMcnugPZ111 | 1739574709 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320695108 | 3mQERf2YJ2X8gtX4dWb6ndDheopCcUFcAagxVQRUWypnVeM2vfW3sxivw7GWHgDH6DKpuTStnPFGMNp1aALrLd2H | 1739574709 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320695108 | 3mQERf2YJ2X8gtX4dWb6ndDheopCcUFcAagxVQRUWypnVeM2vfW3sxivw7GWHgDH6DKpuTStnPFGMNp1aALrLd2H | 1739574709 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320695108 | 3mQERf2YJ2X8gtX4dWb6ndDheopCcUFcAagxVQRUWypnVeM2vfW3sxivw7GWHgDH6DKpuTStnPFGMNp1aALrLd2H | 1739574709 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694889 | 3ZAE82MMVpn9JeuV7DG4SW5kerWKMWEFKSSjpxfCLDaAkL391z8SUpuV4hyRiyW7C8Bma9GiX4466uiq7e9CaoT | 1739574623 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694889 | 3HhNwwHXf5dPfW5mq8naKknSV87LM4bdvaTMvc68UH9MnMCeUkrxrBkRd3MA2Vgm5nf9M1rotU6sPak7TLKj4Z7S | 1739574623 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694889 | 3HhNwwHXf5dPfW5mq8naKknSV87LM4bdvaTMvc68UH9MnMCeUkrxrBkRd3MA2Vgm5nf9M1rotU6sPak7TLKj4Z7S | 1739574623 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694889 | 3HhNwwHXf5dPfW5mq8naKknSV87LM4bdvaTMvc68UH9MnMCeUkrxrBkRd3MA2Vgm5nf9M1rotU6sPak7TLKj4Z7S | 1739574623 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694889 | 3HhNwwHXf5dPfW5mq8naKknSV87LM4bdvaTMvc68UH9MnMCeUkrxrBkRd3MA2Vgm5nf9M1rotU6sPak7TLKj4Z7S | 1739574623 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694819 | 3RFDcL2spkytq9M6vTbKULhgm7HUQXJZX8S7Ez2GfZEestHcRn7bBwNEVNsbzm4VGdwMAJf5zXAmCDYpYYGwCC4 | 1739574594 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694819 | 2cYHi9Tijfv29tfxJNLe4jPtfzRHU3zwqU7aRcMyJp3Yz2rwY8qJ3va1yZDSYfs1erdoTmpNAkhuSC2mjx6vrBSQ | 1739574594 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694819 | 2cYHi9Tijfv29tfxJNLe4jPtfzRHU3zwqU7aRcMyJp3Yz2rwY8qJ3va1yZDSYfs1erdoTmpNAkhuSC2mjx6vrBSQ | 1739574594 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694819 | 2cYHi9Tijfv29tfxJNLe4jPtfzRHU3zwqU7aRcMyJp3Yz2rwY8qJ3va1yZDSYfs1erdoTmpNAkhuSC2mjx6vrBSQ | 1739574594 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694819 | 2cYHi9Tijfv29tfxJNLe4jPtfzRHU3zwqU7aRcMyJp3Yz2rwY8qJ3va1yZDSYfs1erdoTmpNAkhuSC2mjx6vrBSQ | 1739574594 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694457 | 4xsbe1UUC6m9Ne4NfGYAmumUmFfdRBuZdnGUfR3dAWVZyEEVGkV4WwPZuYjRH4YTpy1puBWhYHuNxbMaywMwnkB | 1739574451 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694457 | wG7iirJzBPZddeGze29P4aRZRHMt8sG8MdVm3cg3mwK1rsaAqRFW6oyHmGJiWvfthJMeEn44247oxXsjYVzZP8 | 1739574451 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694457 | wG7iirJzBPZddeGze29P4aRZRHMt8sG8MdVm3cg3mwK1rsaAqRFW6oyHmGJiWvfthJMeEn44247oxXsjYVzZP8 | 1739574451 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694457 | wG7iirJzBPZddeGze29P4aRZRHMt8sG8MdVm3cg3mwK1rsaAqRFW6oyHmGJiWvfthJMeEn44247oxXsjYVzZP8 | 1739574451 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694307 | 2X4CKNc7eSSifzPjhva8RirtyQDnXWuYMHKGMxTBW6C4M1g4uLvTbQjc9FMu3gxbjePAybPda526w81A6kr149W | 1739574390 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694307 | 2gu5TrySsawbaxWYyWVRyiKDRYevcvovtrTCPpSzpc2zNj9mvSSTo2R4Ctjd8i76p2cPWWJxJsLpqpE7sBnGvpB | 1739574390 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694307 | 2gu5TrySsawbaxWYyWVRyiKDRYevcvovtrTCPpSzpc2zNj9mvSSTo2R4Ctjd8i76p2cPWWJxJsLpqpE7sBnGvpB | 1739574390 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694307 | 2gu5TrySsawbaxWYyWVRyiKDRYevcvovtrTCPpSzpc2zNj9mvSSTo2R4Ctjd8i76p2cPWWJxJsLpqpE7sBnGvpB | 1739574390 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694300 | 3VgVLvsZ6dfyMgNbxNf7HrHV78sb2xVbk1bSjUQYkhZEcp2n5YmzL6wNW9czw8r6yesz5cHSJH2QCciCCgj85jDAi | 1739574300 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694300 | 4FvVYBt4LRacZxe6XxhGok2W6jgVwTLjn5rhvDtcqMFzMctoceJhLFb2nd1M1C9Vz1r8ynTyZQkAh8yTUvTS7Lyi | 1739574300 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694300 | 4FvVYBt4LRacZxe6XxhGok2W6jgVwTLjn5rhvDtcqMFzMctoceJhLFb2nd1M1C9Vz1r8ynTyZQkAh8yTUvTS7Lyi | 1739574300 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694300 | 4FvVYBt4LRacZxe6XxhGok2W6jgVwTLjn5rhvDtcqMFzMctoceJhLFb2nd1M1C9Vz1r8ynTyZQkAh8yTUvTS7Lyi | 1739574300 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694044 | 4DgYneFJV7R7TT83H53MVWQdBZ1o5mSKSEkgqDgLE14LmYajbBFC2vogXRmgxne9RRDZdkv5eXQJpyEg1Z2Vy7 | 1739574287 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320694044 | 245HDqxFgFqqqZmwSJ92sT5igAxWpUE2dJNKoELFy7cNvDoQ8KE9M2UHQkCZe7teJwNWKuHtkAMBMQZj1E2HDcni | 1739574287 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320694044 | 245HDqxFgFqqqZmwSJ92sT5igAxWpUE2dJNKoELFy7cNvDoQ8KE9M2UHQkCZe7teJwNWKuHtkAMBMQZj1E2HDcni | 1739574287 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320694044 | 245HDqxFgFqqqZmwSJ92sT5igAxWpUE2dJNKoELFy7cNvDoQ8KE9M2UHQkCZe7teJwNWKuHtkAMBMQZj1E2HDcni | 1739574287 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693860 | LxCNaKPZdfHafdMmmCY4FNCdf7VCAXzmjv5R5obbkvaB798te6AcSzSGmV72NW2c9acfX2mYNJaNNFN8juy32CH | 1739574212 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693860 | 3fe3bCYEnikgwS1kq3SFPVJDhe1YgefrYFJByvWjDhswfXMa6cWNvAMGFGsJV9cz4Pq8F1RNg2wAuCRZFCfrst4 | 1739574212 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693860 | 3fe3bCYEnikgwS1kq3SFPVJDhe1YgefrYFJByvWjDhswfXMa6cWNvAMGFGsJV9cz4Pq8F1RNg2wAuCRZFCfrst4 | 1739574212 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693860 | 3fe3bCYEnikgwS1kq3SFPVJDhe1YgefrYFJByvWjDhswfXMa6cWNvAMGFGsJV9cz4Pq8F1RNg2wAuCRZFCfrst4 | 1739574212 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693818 | 52KBMy6LwrSGKL7ope8bYYvn8jUCpybXsXXysLdMyLpHqwKGZXQbNg8XG5axhwDRLoRgMgg2JTwXLPmETZVqTLx | 1739574195 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693818 | 2KvpqxY91CZNDJQMUTprDZWbifnwsidUk4uHEj4vnchGB1Gu6Qss27Z28vrjUASfXqKAJuNUJWgcYNDp95UipLog | 1739574195 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693818 | 2KvpqxY91CZNDJQMUTprDZWbifnwsidUk4uHEj4vnchGB1Gu6Qss27Z28vrjUASfXqKAJuNUJWgcYNDp95UipLog | 1739574195 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693818 | 2KvpqxY91CZNDJQMUTprDZWbifnwsidUk4uHEj4vnchGB1Gu6Qss27Z28vrjUASfXqKAJuNUJWgcYNDp95UipLog | 1739574195 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693702 | jpWuqgk1NNxUY6ur8zjjyHbSNkpEk2k8rvfPaZ6Ew122dYkcE8MRDRsnhd6KFnHPc646bDL7M4KFePtmV46uhr6 | 1739574149 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693702 | jpWuqgk1NNxUY6ur8zjjyHbSNkpEk2k8rvfPaZ6Ew122dYkcE8MRDRsnhd6KFnHPc646bDL7M4KFePtmV46uhr6 | 1739574149 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693702 | jpWuqgk1NNxUY6ur8zjjyHbSNkpEk2k8rvfPaZ6Ew122dYkcE8MRDRsnhd6KFnHPc646bDL7M4KFePtmV46uhr6 | 1739574149 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693702 | jpWuqgk1NNxUY6ur8zjjyHbSNkpEk2k8rvfPaZ6Ew122dYkcE8MRDRsnhd6KFnHPc646bDL7M4KFePtmV46uhr6 | 1739574149 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693277 | 5NKW7Zkrjfav NDLEAD2Jph3BAPJ7t99p QTxkUWvAZWyDuw311c7LhH93JWJrknkuzqcjZbXfoQnnwmJtz28ZCBG | 1739573979 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693277 | 4hiiAwtNHke8GaAmcKuamqBmCfAfdnoYwMKG4KstmLZA2FJCVd6ydkpXHhh3tNj2XS9iJ8qpDdi3FeyGkpXb1Sbzo | 1739573979 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693277 | 4hiiAwtNHke8GaAmcKuamqBmCfAfdnoYwMKG4KstmLZA2FJCVd6ydkpXHhh3tNj2XS9iJ8qpDdi3FeyGkpXb1Sbzo | 1739573979 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693277 | 4hiiAwtNHke8GaAmcKuamqBmCfAfdnoYwMKG4KstmLZA2FJCVd6ydkpXHhh3tNj2XS9iJ8qpDdi3FeyGkpXb1Sbzo | 1739573979 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693157 | 51LQnPcuqtmC9kmaa47JFJURc4RyLTKCtZqkiEvZT1s6KC6DyL67BiBFwzzQDnPREuMLigrkkEdjjPt264KaYhNmmHwn74 | 1739573931 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693157 | 2HoekCqEGHgtRQeWK6jyiGjxjWDYx3fvdK9zzF3P6SW5FWAubgKNiC9g3mGmZU7zdKocD1p6lftR91QKuDu73az9e | 1739573931 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693157 | 2HoekCqEGHgtRQeWK6jyiGjxjWDYx3fvdK9zzF3P6SW5FWAubgKNiC9g3mGmZU7zdKocD1p6lftR91QKuDu73az9e | 1739573931 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693157 | 2HoekCqEGHgtRQeWK6jyiGjxjWDYx3fvdK9zzF3P6SW5FWAubgKNiC9g3mGmZU7zdKocD1p6lftR91QKuDu73az9e | 1739573931 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693117 | 2G4oc3vys7WmYwccXqvtv418gqqeavR1gAJH4Fdnx1vNAYFGBsXDENEB6vkXs9tWd8NcfT8gN2hMMoCaUQLBsnswW | 1739573915 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693117 | 29jomJvW6SNpD2fQ5T1cEVn3QJXHvXShrajj3BWvA1Zjc8XH8MxiJQE9Ca66hAhoRx1mEyMYmmYpXTTLwtcK6PLM | 1739573915 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693117 | 29jomJvW6SNpD2fQ5T1cEVn3QJXHvXShrajj3BWvA1Zjc8XH8MxiJQE9Ca66hAhoRx1mEyMYmmYpXTTLwtcK6PLM | 1739573915 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320693117 | 29jomJvW6SNpD2fQ5T1cEVn3QJXHvXShrajj3BWvA1Zjc8XH8MxiJQE9Ca66hAhoRx1mEyMYmmYpXTTLwtcK6PLM | 1739573915 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693044 | 5w9et5nkGei9QHN3S8SL1oL3884XWxXN91QTWCHMyRzztnwJZ2xkYCA7jgXWovPRvcr8gUws1jFEg74Ms8JbpeXn | 1739573885 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320693044 | 6KnjLiJ1jSYEzno6k3eNXreNTXjWdPuxE8wvzA2De3bXJNX8Wcsfjx7cHuhYCTQ7a6TBNH8uNUTmPgeezejm83 | 1739573885 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320693044 | 6KnjLiJ1jSYEzno6k3eNXreNTXjWdPuxE8wvzA2De3bXJNX8Wcsfjx7cHuhYCTQ7a6TBNH8uNUTmPgeezejm83 | 1739573885 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692996 | cu8e3sBymgBayZZGY7a526ekBs7kGevVuk4jV1tVvhCHMsg8m4TJAC6RNpUCghuzJACGMNpNQwcYTM | 1739573865 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692996 | 4cwMEeADVD1NepUGcK6Spbp6VFitVx9t25ZcoqzdtuUTg2KSG3mkCafGGkArRTw8YzPdDX7QMwGAfCyksSYUVx7VTM | 1739573865 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692996 | 4cwMEeADVD1NepUGcK6Spbp6VFitVx9t25ZcoqzdtuUTg2KSG3mkCafGGkArRTw8YzPdDX7QMwGAfCyksSYUVx7VTM | 1739573865 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692996 | 4cwMEeADVD1NepUGcK6Spbp6VFitVx9t25ZcoqzdtuUTg2KSG3mkCafGGkArRTw8YzPdDX7QMwGAfCyksSYUVx7VTM | 1739573865 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692954 | 4bcgGZ5GS9HYnPrbsLUD1qMhWDwmSt6t6A9QPzh2icrczjqLH5CM914MkcKEQfTXn87Er1fBGmVTEtQaGaxAbME2Cz | 1739573849 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNg8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692954 | 59XPPUdCwYrJGPw31GSyG5hjVeCUJBGhHMquUAj3wKHaYDNw6nqxCGXw73seRxzwkT9hSQSpbQuSjikSetpPoFT3 | 1739573849 | ACTIVITY_SPL_TRANSFER | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692954 | 59XPPUdCwYrJGPw31GSyG5hjVeCUJBGhHMquUAj3wKHaYDNw6nqxCGXw73seRxzwkT9hSQSpbQuSjikSetpPoFT3 | 1739573849 | ACTIVITY_SPL_TRANSFER | 3DMUMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692954 | 59XPPUdCwYrJGPw31GSyG5hjVeCUJBGhHMquUAj3wKHaYDNw6nqxCGXw73seRxzwkT9hSQSpbQuSjikSetpPoFT3 | 1739573849 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWjZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |

# Data from Solscan API                                   Page 3 of 10

| block_id | trans_id | block_time | activity_type | from_address |
|---|---|---|---|---|
| 320692891 | 2KEY7yA3ZekgbTtJmgFBrU2EvbsuDn9VMZAhQ2fedMHaFnJgEHKLXWTC9uwsDYX8tkiHU6KnviJFf3wzNM5R1iMz | 1739573824 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692891 | 3SH2jibLYtui3k6zkTu6N8RnYLBS1TNY12vsesKHs434NK2aeV2psPWiS3eWAKz8BpHHxW8UZn3hAxyqk6Y3ktNf | 1739573824 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692891 | 3SH2jibLYtui3k6zkTu6N8RnYLBS1TNY12vsesKHs434NK2aeV2psPWiS3eWAKz8BpHHxW8UZn3hAxyqk6Y3ktNf | 1739573824 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692891 | 3SH2jibLYtui3k6zkTu6N8RnYLBS1TNY12vsesKHs434NK2aeV2psPWiS3eWAKz8BpHHxW8UZn3hAxyqk6Y3ktNf | 1739573824 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692891 | 3SH2jibLYtui3k6zkTu6N8RnYLBS1TNY12vsesKHs434NK2aeV2psPWiS3eWAKz8BpHHxW8UZn3hAxyqk6Y3ktNf | 1739573824 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692855 | 4U5A4xuGgwhw8p3MDyhuZjApyVuzVDMKoQAcvgBjyxD6KrRiJ656mTw7xBBmCEuMsP2qq8u9Fo4ZdzTQ3HqhKNSX | 1739573810 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692855 | CddGYBYuSC7VriLfDXvMuSaeSXxaw2WVUEqwaEUshfSvJbvyZwCxmCHEcUBTuoxedFeBbwz8jQwkLFEJaprvjta | 1739573810 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692855 | CddGYBYuSC7VriLfDXvMuSaeSXxaw2WVUEqwaEUshfSvJbvyZwCxmCHEcUBTuoxedFeBbwz8jQwkLFEJaprvjta | 1739573810 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692855 | CddGYBYuSC7VriLfDXvMuSaeSXxaw2WVUEqwaEUshfSvJbvyZwCxmCHEcUBTuoxedFeBbwz8jQwkLFEJaprvjta | 1739573810 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692408 | 5LcBXk97Up4Mh7f4tDR6Qd99qPWhqpZP21kty464g4XdcfVaQTHu6o1MLxWpb1ffBEbuxv2KZn74kvK6h8iv4sKfB | 1739573633 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692408 | 24ya7CvZZew3n9jzH3HTKs9F1P8X3rHHdL8RkkBCVHnTgvMHHLKYheuR9EE9TtTzh8BMkANky1F8G8yyuLqPjbGm | 1739573633 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692408 | 24ya7CvZZew3n9jzH3HTKs9F1P8X3rHHdL8RkkBCVHnTgvMHHLKYheuR9EE9TtTzh8BMkANky1F8G8yyuLqPjbGm | 1739573633 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692408 | 24ya7CvZZew3n9jzH3HTKs9F1P8X3rHHdL8RkkBCVHnTgvMHHLKYheuR9EE9TtTzh8BMkANky1F8G8yyuLqPjbGm | 1739573633 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692408 | 24ya7CvZZew3n9jzH3HTKs9F1P8X3rHHdL8RkkBCVHnTgvMHHLKYheuR9EE9TtTzh8BMkANky1F8G8yyuLqPjbGm | 1739573633 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692385 | 4uq4Uw1zCWG44WpkNaGGgojJjUFwpuKRaGrNPWhA2d8ZqkzHdwnL5pbj2GJR9WCSpdxf4pWWyLtS1REbffZzoJBV | 1739573624 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692385 | 5agz8sn6m3eFjUFoUTc4jpsXP4jXn6n6WAzPBFjTyyb97SfjDrVxPyXrxcPgs5tPF1kd3CXyVHa1oCUh4DnwmFAn | 1739573624 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692385 | 5agz8sn6m3eFjUFoUTc4jpsXP4jXn6n6WAzPBFjTyyb97SfjDrVxPyXrxcPgs5tPF1kd3CXyVHa1oCUh4DnwmFAn | 1739573624 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692385 | 5agz8sn6m3eFjUFoUTc4jpsXP4jXn6n6WAzPBFjTyyb97SfjDrVxPyXrxcPgs5tPF1kd3CXyVHa1oCUh4DnwmFAn | 1739573624 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692385 | 5agz8sn6m3eFjUFoUTc4jpsXP4jXn6n6WAzPBFjTyyb97SfjDrVxPyXrxcPgs5tPF1kd3CXyVHa1oCUh4DnwmFAn | 1739573624 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692142 | 2gfYEpPBVV6ZnYEZQ5uKDBgbETuYOrthPTFutuXUDksqeXmxSsamvKsXqHZobSnGmY1gWfUFUwyQaDd9bdqrgVDy | 1739573528 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692142 | 2k8vpcDLC63cGC1HsNwKb91LsSFHfRJqdTj6MwoRN4Dma9DpcPVDBpoeuJyDq2rn3NNrtZYU5ipkPqJu4fGdBoh | 1739573528 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692142 | 2k8vpcDLC63cGC1HsNwKb91LsSFHfRJqdTj6MwoRN4Dma9DpcPVDBpoeuJyDq2rn3NNrtZYU5ipkPqJu4fGdBoh | 1739573528 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692142 | 2k8vpcDLC63cGC1HsNwKb91LsSFHfRJqdTj6MwoRN4Dma9DpcPVDBpoeuJyDq2rn3NNrtZYU5ipkPqJu4fGdBoh | 1739573528 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692142 | 2k8vpcDLC63cGC1HsNwKb91LsSFHfRJqdTj6MwoRN4Dma9DpcPVDBpoeuJyDq2rn3NNrtZYU5ipkPqJu4fGdBoh | 1739573528 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692099 | 4GNhZEmPZ8gepNJ3z9AP8ctK4WQa61P1pzfmJn1A2iS3bFcCfwVaYqsbNKAewpHC2QmJjS7KaF1RxDJukFMLJV | 1739573511 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320692099 | 64GPDK2iY2bjbTW4QzmvFfRuJiUYeiaBozbjhN5ELtfpLNmpG9UBNDS4MphnG2xCd4oCyo5up2uVGoKCn9WSwDHU | 1739573511 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320692099 | 64GPDK2iY2bjbTW4QzmvFfRuJiUYeiaBozbjhN5ELtfpLNmpG9UBNDS4MphnG2xCd4oCyo5up2uVGoKCn9WSwDHU | 1739573511 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692099 | 64GPDK2iY2bjbTW4QzmvFfRuJiUYeiaBozbjhN5ELtfpLNmpG9UBNDS4MphnG2xCd4oCyo5up2uVGoKCn9WSwDHU | 1739573511 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320692099 | 64GPDK2iY2bjbTW4QzmvFfRuJiUYeiaBozbjhN5ELtfpLNmpG9UBNDS4MphnG2xCd4oCyo5up2uVGoKCn9WSwDHU | 1739573511 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320691656 | 5A8rFRp8irvzuXYbDyoN6r5A8MJyoHqDuQidJCTjStoM2PnVj47k72fP21zahzFUCiaZNpniLuyhUfSu9Q7Xv6s2 | 1739573336 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320691656 | 2pXJ88dtkvrXQuGLFuoGsrZrM51cEmA3y3ecFpcctbejUSkj5DvhtKsL1pzovmqSp4ZjpDb6nqo7kj25JV553h9B | 1739573336 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320691656 | 2pXJ88dtkvrXQuGLFuoGsrZrM51cEmA3y3ecFpcctbejUSkj5DvhtKsL1pzovmqSp4ZjpDb6nqo7kj25JV553h9B | 1739573336 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320691656 | 2pXJ88dtkvrXQuGLFuoGsrZrM51cEmA3y3ecFpcctbejUSkj5DvhtKsL1pzovmqSp4ZjpDb6nqo7kj25JV553h9B | 1739573336 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320691189 | 5xHq47xDYPBCj8D9hXMY46Nn8z6h6eY1Y4WaUVemWHiApUK4RsbusjqYLhGfP3QXBLTEzyFrmzg5M5Y7r2eHaF5R | 1739573148 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320691189 | mZwSaAMJswgoTxX494xioKCZkw4Gdabgk59qrfq85red3uzhKdZNDXirSrr5NsfcLi7ZsUPP4nFXihrnnv7JNYi | 1739573148 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320691189 | mZwSaAMJswgoTxX494xioKCZkw4Gdabgk59qrfq85red3uzhKdZNDXirSrr5NsfcLi7ZsUPP4nFXihrnnv7JNYi | 1739573148 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320691189 | mZwSaAMJswgoTxX494xioKCZkw4Gdabgk59qrfq85red3uzhKdZNDXirSrr5NsfcLi7ZsUPP4nFXihrnnv7JNYi | 1739573148 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320691189 | mZwSaAMJswgoTxX494xioKCZkw4Gdabgk59qrfq85red3uzhKdZNDXirSrr5NsfcLi7ZsUPP4nFXihrnnv7JNYi | 1739573148 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690790 | 2XdffLJdGP2JoR5E1e7WrmUBEaRrKuud8AMsZ8yNQ2Um3raWv6uMLlew4cBPpf2FdkAX9MN9iVomBCNz6PhgaD151boF | 1739572988 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690790 | 4pkCuC7d6PmLTAYBpXotwcncxUbst6e3zaEwjdsgipjxct1feE1m7X4o8bqPhXwxkn7qALGZDeEDtm6eqN2KDqG9 | 1739572988 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320690790 | 4pkCuC7d6PmLTAYBpXotwcncxUbst6e3zaEwjdsgipjxct1feE1m7X4o8bqPhXwxkn7qALGZDeEDtm6eqN2KDqG9 | 1739572988 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690790 | 4pkCuC7d6PmLTAYBpXotwcncxUbst6e3zaEwjdsgipjxct1feE1m7X4o8bqPhXwxkn7qALGZDeEDtm6eqN2KDqG9 | 1739572988 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690750 | 5vHVr2DpYgq3VH3mdPNNHbgHVjNBpv9JTmqDhS97gLY7RnBYSeCrM95brYkHhZkdixpBffHjgFt3CsQv5PSuTLXW | 1739572973 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690750 | 2BSUewaRuMcNpBn6T7kw7Ygu7SSH3T3DBdL9aDBRmfyfAdzeqxym7ZiEHUEWnSkCWPD6EVxukex3dRLwHvQTYcPB | 1739572973 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320690750 | 2BSUewaRuMcNpBn6T7kw7Ygu7SSH3T3DBdL9aDBRmfyfAdzeqxym7ZiEHUEWnSkCWPD6EVxukex3dRLwHvQTYcPB | 1739572973 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690750 | 2BSUewaRuMcNpBn6T7kw7Ygu7SSH3T3DBdL9aDBRmfyfAdzeqxym7ZiEHUEWnSkCWPD6EVxukex3dRLwHvQTYcPB | 1739572973 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690750 | 2BSUewaRuMcNpBn6T7kw7Ygu7SSH3T3DBdL9aDBRmfyfAdzeqxym7ZiEHUEWnSkCWPD6EVxukex3dRLwHvQTYcPB | 1739572973 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690614 | 33oCu8eaiBRuaQ4Z4Pw9d8xdznpesVUwsVpy9yop4m2dUrRXKig4aHS9eSZMtMZdzyjVAZL9scEusF7opyFo6E2B | 1739572920 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690614 | 23CgmAVcJw8zziCnKi8ASBEGsAfILRLahczG76gmRc5iC86D5QvqFVZxQ4wapAPMp7YewTAYPftCSbvEvcdCtNjj | 1739572920 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320690614 | 23CgmAVcJw8zziCnKi8ASBEGsAfILRLahczG76gmRc5iC86D5QvqFVZxQ4wapAPMp7YewTAYPftCSbvEvcdCtNjj | 1739572920 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690614 | 23CgmAVcJw8zziCnKi8ASBEGsAfILRLahczG76gmRc5iC86D5QvqFVZxQ4wapAPMp7YewTAYPftCSbvEvcdCtNjj | 1739572920 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690287 | 3Py56VfwTm1eS39uHZsMYHTDbEAUs1LejEAuvHYmTc9UPVo5dDTqhJw5g63uVdVIXGzNTiY5X2Dgp31soYU5vh6 | 1739572789 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690287 | 2PmNPPyhHQLR2a3GUFD5rFpRckip9cFatyFQgFiBX9qusLPdanURNLsRzPWhnvJCvciGnwVuGXmckxKCU8zRSdjk | 1739572789 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320690287 | 2PmNPPyhHQLR2a3GUFD5rFpRckip9cFatyFQgFiBX9qusLPdanURNLsRzPWhnvJCvciGnwVuGXmckxKCU8zRSdjk | 1739572789 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690287 | 2PmNPPyhHQLR2a3GUFD5rFpRckip9cFatyFQgFiBX9qusLPdanURNLsRzPWhnvJCvciGnwVuGXmckxKCU8zRSdjk | 1739572789 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690287 | 2PmNPPyhHQLR2a3GUFD5rFpRckip9cFatyFQgFiBX9qusLPdanURNLsRzPWhnvJCvciGnwVuGXmckxKCU8zRSdjk | 1739572789 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690239 | 2s8H79Ae7kLRnG9b4G5pxKaYmeCh9esqpoFvcC7HVmHC6pyUP6GcRHu6Q4aG6JD2EJCXPyewVVfNCR2bRGKshoUK | 1739572771 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320690239 | 5oPpSFHLD42cL73m12FUaM12G6W6ZEzAXfbJKWViTJTzX97KXF4rqstjWWqTgKwDhgpgpTByHkiwiUcWrMZhh7Xk | 1739572771 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320690239 | 5oPpSFHLD42cL73m12FUaM12G6W6ZEzAXfbJKWViTJTzX97KXF4rqstjWWqTgKwDhgpgpTByHkiwiUcWrMZhh7Xk | 1739572771 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690239 | 5oPpSFHLD42cL73m12FUaM12G6W6ZEzAXfbJKWViTJTzX97KXF4rqstjWWqTgKwDhgpgpTByHkiwiUcWrMZhh7Xk | 1739572771 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320690239 | 5oPpSFHLD42cL73m12FUaM12G6W6ZEzAXfbJKWViTJTzX97KXF4rqstjWWqTgKwDhgpgpTByHkiwiUcWrMZhh7Xk | 1739572771 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689984 | 3LY56hZ8HxjjWXbkh8FhsKuWeCj7opvfckicmXS9R6RWbMgUmlWk39Q4jUtnJnkLqoeyhCt7V8y1xyT48i4iEqpAy | 1739572663 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689966 | 628Rmh8dyzJ2AQFi4NKXECLUWPPFJ6zhQopsLjqTN91XJaqFSU3niCRS2DwYiKDgPmV8pCbvn1ekE3EmUGUxnPi9 | 1739572663 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320689966 | BjH27fxfMm3tS9Lv4smz2CDtuiPgomGvQ6UJZ6S7nLcJVFX3gPkpmPhacanna3iT5LmMR4ktYKjZnKM1B3XfMH3 | 1739572663 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689966 | BjH27fxfMm3tS9Lv4smz2CDtuiPgomGvQ6UJZ6S7nLcJVFX3gPkpmPhacanna3iT5LmMR4ktYKjZnKM1B3XfMH3 | 1739572663 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689966 | BjH27fxfMm3tS9Lv4smz2CDtuiPgomGvQ6UJZ6S7nLcJVFX3gPkpmPhacanna3iT5LmMR4ktYKjZnKM1B3XfMH3 | 1739572663 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689935 | 66Fg2rSMrKtQe17SUCWzDuMtXJm894btR94LVoLiyMfVeE2JwkZQwWLUjY6btNNmbPfRBto6UXD3ye3Fnz94r9nU | 1739572651 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689935 | 5Hsa1j79t7g82ZTL3or5AtN8y7a2gXZGkkDCe7BNzN1pz7bzMuzfeCyN5FcYXEiVDJHvpsiZATTyRVPChwg9fwZ | 1739572651 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320689935 | 5Hsa1j79t7g82ZTL3or5AtN8y7a2gXZGkkDCe7BNzN1pz7bzMuzfeCyN5FcYXEiVDJHvpsiZATTyRVPChwg9fwZ | 1739572651 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689935 | 5Hsa1j79t7g82ZTL3or5AtN8y7a2gXZGkkDCe7BNzN1pz7bzMuzfeCyN5FcYXEiVDJHvpsiZATTyRVPChwg9fwZ | 1739572651 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689876 | LJUTk7Hy5V57YJgtqNVbCr2tBe1rZkqfu1DNXAVT1qFEKXcRa7MSjbRSYb1MTUSQhweVsqrvxceCnxnbCBxKtt7 | 1739572627 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689876 | ELL8pZazLzVTs5RqrDfDZzkPDQ9uKRWjmb5YmR1ANQf3ednXQZnXwoXSg6ygBRHNQkDEzGxPKJwh7mmCjSCje9a | 1739572627 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320689876 | ELL8pZazLzVTs5RqrDfDZzkPDQ9uKRWjmb5YmR1ANQf3ednXQZnXwoXSg6ygBRHNQkDEzGxPKJwh7mmCjSCje9a | 1739572627 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689876 | ELL8pZazLzVTs5RqrDfDZzkPDQ9uKRWjmb5YmR1ANQf3ednXQZnXwoXSg6ygBRHNQkDEzGxPKJwh7mmCjSCje9a | 1739572627 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689876 | ELL8pZazLzVTs5RqrDfDZzkPDQ9uKRWjmb5YmR1ANQf3ednXQZnXwoXSg6ygBRHNQkDEzGxPKJwh7mmCjSCje9a | 1739572627 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689763 | 5yia1BZjU8h5q1MHHqNCMmRzKqEoH9Jfb8kabgSjdfZoVWrTNdKFb82jHCQzQj1Vx7C8gvxrBABXFdbSdpQimuhP | 1739572583 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689763 | 2qLQZjLrRKen1Aqsp95z7wazET5P4onbKeWVo7YWM8DUyfxZWafpcHdUH8SdAbjuJM9iWvSX3JdZJQdJXgGuufzB | 1739572583 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320689763 | 2qLQZjLrRKen1Aqsp95z7wazET5P4onbKeWVo7YWM8DUyfxZWafpcHdUH8SdAbjuJM9iWvSX3JdZJQdJXgGuufzB | 1739572583 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689763 | 2qLQZjLrRKen1Aqsp95z7wazET5P4onbKeWVo7YWM8DUyfxZWafpcHdUH8SdAbjuJM9iWvSX3JdZJQdJXgGuufzB | 1739572583 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320689239 | vunqNruhFwwuaq4rHrNiPiGQiqzSsktm9ZQQpZAjmyPumc6NCum8UVSTR24zVaELRkcCvgz9YMD6uo6y70thbeH9 | 1739572374 | ACTIVITY_SPL_TRANSFER | DefcyKo4yAjRsCLZjdxWuSUzVohXtLna9g2y3pBCm2z |
| 320689176 | 3zELHWjuhP6YGBxLR5P54dVbJHt6aGaYHrokMjMT5CN8J1WRKvPAiTgPkQjcWdEUFRRbSo4G6PjkTeHWohMaALt | 1739572348 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320689176 | 4fTatQr5Afku81dj3pPQusXBCYV4X6hGwKQVmw3taM7U4hMXgXze9YDVuKQeLkkVpEhoNtEybyuFToPS8YXSFTGu | 1739572348 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689176 | 4fTatQr5Afku81dj3pPQusXBCYV4X6hGwKQVmw3taM7U4hMXgXze9YDVuKQeLkkVpEhoNtEybyuFToPS8YXSFTGu | 1739572348 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320689176 | 4fTatQr5Afku81dj3pPQusXBCYV4X6hGwKQVmw3taM7U4hMXgXze9YDVuKQeLkkVpEhoNtEybyuFToPS8YXSFTGu | 1739572348 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688820 | 4YTcUTyTUUmFqYte7n4jKC2DC7PX6UvvzVb71S5ikJZyMbJ1IcNMA23gj6WvctvsegU4RA7PaqypXErSeicCfSpeV1LRaqT7P7Acta9pG9AeSY | 1739572247 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688820 | 66oyWvJjUdrcG1x3Ye16tdSS7aUNKBa7QfQ961P4oAoF36uATPaqypXErSeicCfSpeV1LRaqT7P7Acta9pG9AeSY | 1739572247 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688820 | 66oyWvJjUdrcG1x3Ye16tdSS7aUNKBa7QfQ961P4oAoF36uATPaqypXErSeicCfSpeV1LRaqT7P7Acta9pG9AeSY | 1739572247 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688820 | 66oyWvJjUdrcG1x3Ye16tdSS7aUNKBa7QfQ961P4oAoF36uATPaqypXErSeicCfSpeV1LRaqT7P7Acta9pG9AeSY | 1739572247 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688848 | 2wtNs8z72oN5sEnLfVHVKQkz8H56c5NmjwWZiFaAGMbJU3P8jsBFVPT2GrXqAvBptyUjkPQFCuwCyHsMHoa7Pe | 1739572218 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688848 | Lxrc8xQZWhnkK5w9SQGnL1Ywk869YyKr35vfmbhHM8qwe7w22AKy886ZWs4o927RaoLJUc1TZvZgbzy7tHKc9Vq | 1739572218 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688848 | Lxrc8xQZWhnkK5w9SQGnL1Ywk869YyKr35vfmbhHM8qwe7w22AKy886ZWs4o927RaoLJUc1TZvZgbzy7tHKc9Vq | 1739572218 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688848 | Lxrc8xQZWhnkK5w9SQGnL1Ywk869YyKr35vfmbhHM8qwe7w22AKy886ZWs4o927RaoLJUc1TZvZgbzy7tHKc9Vq | 1739572218 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688802 | PgCcNEUgtT7fAzrJ7WzPL7QfYxGd7Czs4o8TeMcNUj1cNMA23gj6WvctvsegU2seRGHQXmSfhTSYx2gzLcLFL63wh | 1739572200 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688786 | 3gddgGFen9cYGRYwMABSiLjcCnfZmMLM4mQDfvTa2zYYuom8qobevexSmUj1Bpf5oaMM6AsKsmWr9bgg6xyTPhn | 1739572193 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688786 | 4Hd2zrLxEsDXDAZPUQ5rojjPApZgzYAyUnl2zvRv5UzZiXDoJW7KrkF6YA7EhZ3Nx9ZFJKnYpPQlRXFrJKx1Rt25 | 1739572193 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688786 | 4Hd2zrLxEsDXDAZPUQ5rojjPApZgzYAyUnl2zvRv5UzZiXDoJW7KrkF6YA7EhZ3Nx9ZFJKnYpPQlRXFrJKx1Rt25 | 1739572193 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688786 | 4Hd2zrLxEsDXDAZPUQ5rojjPApZgzYAyUnl2zvRv5UzZiXDoJW7KrkF6YA7EhZ3Nx9ZFJKnYpPQlRXFrJKx1Rt25 | 1739572193 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688632 | UU3npFpRqXsrwof2sSQbkUX7rKNFUHDSoi9GcfHxpothRiVJJJ587nmXUCcw53bdzTNDm3qJHaLu33fEoJR5ZSU | 1739572131 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688632 | 5J2AFuJjqS1tRP4DuRztiVGHLLuvxwzmTRDvcHfEt8qAV6v7pdV49bgerx183K1KWi9ifTFmfq2ebWyXz23tBHXz | 1739572131 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688632 | 5J2AFuJjqS1tRP4DuRztiVGHLLuvxwzmTRDvcHfEt8qAV6v7pdV49bgerx183K1KWi9ifTFmfq2ebWyXz23tBHXz | 1739572131 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688632 | 5J2AFuJjqS1tRP4DuRztiVGHLLuvxwzmTRDvcHfEt8qAV6v7pdV49bgerx183K1KWi9ifTFmfq2ebWyXz23tBHXz | 1739572131 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688509 | 4SLB9YKBqZa2dKkLSdhjCTUB5SC8deYJCySDZvuNieVkgLiR2Tc5548GbYzVHWuty64SmniipRsBuSv7WugMFKG | 1739572083 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688509 | 2EEt8SuYZkQvyyd67hJ762Lzusr4NJ4vi8i6woBnqE594zP94wmlu5fBbdxCsBBmbtUWpEe9vhBDH4P66WegxYHg | 1739572083 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688509 | 2EEt8SuYZkQvyyd67hJ762Lzusr4NJ4vi8i6woBnqE594zP94wmlu5fBbdxCsBBmbtUWpEe9vhBDH4P66WegxYHg | 1739572083 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688509 | 2EEt8SuYZkQvyyd67hJ762Lzusr4NJ4vi8i6woBnqE594zP94wmlu5fBbdxCsBBmbtUWpEe9vhBDH4P66WegxYHg | 1739572083 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688509 | 2EEt8SuYZkQvyyd67hJ762Lzusr4NJ4vi8i6woBnqE594zP94wmlu5fBbdxCsBBmbtUWpEe9vhBDH4P66WegxYHg | 1739572083 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688324 | 3QHFDFr1EtprBnf1aSj2UoKSnvPcmhtQzkj4eZNxd6iEcfQXfd62ymn1bQuwC9jYVZoK9n6DV05iqKcFxDV3nsM | 1739572009 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688324 | 3QHFDFr1EtprBnf1aSj2UoKSnvPcmhtQzkj4eZNxd6iEcfQXfd62ymn1bQuwC9jYVZoK9n6DV05iqKcFxDV3nsM | 1739572009 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688324 | 3QHFDFr1EtprBnf1aSj2UoKSnvPcmhtQzkj4eZNxd6iEcfQXfd62ymn1bQuwC9jYVZoK9n6DV05iqKcFxDV3nsM | 1739572009 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688127 | 27j4oKF8FocE5bscDB3wsBsEaXWHiZwDXrwUvhBxLYfLrGnzfyVWEo7Jn8H6T7Bnw9U3Y5DgdmE29C3LSqifG | 1739571932 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688127 | pdRy236LDqL3efTXUjUZr7XC5Ao5BjpExvj4D1HnLxiBUGwS5vqsQuAaWMpBneCSDbHQoF379ynuYoS0XfxvBB9k | 1739571932 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688127 | pdRy236LDqL3efTXUjUZr7XC5Ao5BjpExvj4D1HnLxiBUGwS5vqsQuAaWMpBneCSDbHQoF379ynuYoS0XfxvBB9k | 1739571932 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688127 | pdRy236LDqL3efTXUjUZr7XC5Ao5BjpExvj4D1HnLxiBUGwS5vqsQuAaWMpBneCSDbHQoF379ynuYoS0XfxvBB9k | 1739571932 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 320688116 | 4QcRDJf53QpTzBEcKfZXtb62hmTFMqwM6TPaQJkq21TCtqgfe1uY557vZFaxeMWSQXyW5ZQKJ9q1o14rP9XAQsPob | 1739571928 | ACTIVITY_SPL_TRANSFER | GLwLFgTPR2PmsesUrDtHUWHs6WRyCqsRPiQCzSGnkx8M |

Data from Solscan API                    Page 4 of 10

| block_id | trans_id | block_time | activity_type | from_address |
|---|---|---|---|---|
| 320688115 | 2F9N6SjCn7vbzv46SFnjb5o9oqZUWCBMQYqxzFJKfSfuiFoK9UAxr2EzASeu97kh3dsBsYKoog4Jp7xWFjarWJz4 | 1739571927 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320688115 | odBJyPmZv64r4Fs9dD1N6TtWgi1SeJc6HMceJPuZDb2nKCVnPzrhTg5eBcBKw7NdvMnejEFdUEbhF5bC5pt3Y6g | 1739571927 | ACTIVITY_SPL_TRANSFER | Habp5bncMtsBC3vkChyebepym5dcTNRYeg2LVG464E96 |
| 320688115 | 5LK87oguP2ZuKCsvbNkdBQieUB4FYibPnwkZTggLjH7YQ7RBXSJrUQf4VWfqm6kYPTwaX9pjW6h76WPdTHFKVPWX | 1739571927 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320688076 | 4yjEpiETSdqdeFuuxswZhdr66DTeTUx7AaAp9zAotZsJgogPj6Wttzwv7CDVPrDp3vDfiZ2MEFCjthF6K7EeU89L | 1739571912 | ACTIVITY_SPL_TRANSFER | Habp5bncMtsBC3vkChyebepym5dcTNRYeg2LVG464E96 |
| 320688076 | 4ZE7AKkfzDm9eS8pnsBAQW3kdw99QCfzb5Fj63L9E487Tsz3Hk7p2L7JcSUeBSy8kdTvZRGpLwvHcpXkiSoxHRw3 | 1739571912 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320688058 | 58YYqiC5QP2GY16qZ6yHZsfVgrVD5UZHc5wkKDnixEY24TwoEDK5qKy3Ln6ppcSrKnd8GHMYMVxKmpaM4VWwGsR | 1739571906 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320688040 | 5nYdFJxQVTmTjRTb79zpE2izrhMhG79qW6R3xxYxeqRZ34Gp5ZeTkqjNC2PBzzw6qTtDwyidhaxkjsCqFmjUApmX | 1739571898 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320688040 | 3ps6A9yMJJbNdmbZzV16BjQj1zN2kR1AQAPtRRQRFVuKmKKDkugjPvAa2jgFSSgKfubNt7mgArXGGDXHnPLRExkf | 1739571898 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320688040 | 3ps6A9yMJJbNdmbZzV16BjQj1zN2kR1AQAPtRRQRFVuKmKKDkugjPvAa2jgFSSgKfubNt7mgArXGGDXHnPLRExkf | 1739571898 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688040 | 3ps6A9yMJJbNdmbZzV16BjQj1zN2kR1AQAPtRRQRFVuKmKKDkugjPvAa2jgFSSgKfubNt7mgArXGGDXHnPLRExkf | 1739571898 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688040 | 3ps6A9yMJJbNdmbZzV16BjQj1zN2kR1AQAPtRRQRFVuKmKKDkugjPvAa2jgFSSgKfubNt7mgArXGGDXHnPLRExkf | 1739571898 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320688040 | 3ps6A9yMJJbNdmbZzV16BjQj1zN2kR1AQAPtRRQRFVuKmKKDkugjPvAa2jgFSSgKfubNt7mgArXGGDXHnPLRExkf | 1739571898 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687955 | 2vDPwZVyRMHUvKJfxmuh15WZWegMJ3ZWk47hNuD1V5ZP6XYf39KQHWzdDB2gbu7Nu2U3PpLVfj3o24RiETwudwx | 1739571865 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687955 | 5g17YoXYF8yezZfZdHFHUJK71TinpbHRJ79gdbKMhXEv62wErmbzz7eQLm3JBNUNiSESByaEuZVw9HZRQ5MjvshC | 1739571865 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687955 | 5g17YoXYF8yezZfZdHFHUJK71TinpbHRJ79gdbKMhXEv62wErmbzz7eQLm3JBNUNiSESByaEuZVw9HZRQ5MjvshC | 1739571865 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687955 | 5g17YoXYF8yezZfZdHFHUJK71TinpbHRJ79gdbKMhXEv62wErmbzz7eQLm3JBNUNiSESByaEuZVw9HZRQ5MjvshC | 1739571865 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687834 | 4gxguhpK2gHqxtR8rTyBZY8q5i2DZVjNYyZpjaLQeNc8TvTL7JQL3TApfp8Ufjmz7cjAagWjqGqHf5gf6DgMVCJg | 1739571857 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687834 | 4vAZYAe1ByRZ25pRzjdfGaC1J24mhFgKyYR8J7EA8mTusiTnKMYa7QBhcpLEu1QyzktnRkor8hFDkGis8sxtDRdJ | 1739571857 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687834 | 4vAZYAe1ByRZ25pRzjdfGaC1J24mhFgKyYR8J7EA8mTusiTnKMYa7QBhcpLEu1QyzktnRkor8hFDkGis8sxtDRdJ | 1739571857 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687834 | 4vAZYAe1ByRZ25pRzjdfGaC1J24mhFgKyYR8J7EA8mTusiTnKMYa7QBhcpLEu1QyzktnRkor8hFDkGis8sxtDRdJ | 1739571857 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687535 | HmPUYyCQhoUEuM72UEe8Ex6CLm2rQA7FkWYkzcoghGfgpqeAVACCFNoV8aCX13d1tbB3hD4dJzDJAReq8LnjW9j | 1739571695 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687519 | 3Wp5QAHMf6R8DyBCU6LjxSmCiUN3aVcCxSLVFWnCymPL1fnFHHGc1jNJ6cXcsu69ewpACjbTFYqrf2sXYuVaAYA | 1739571689 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687519 | 4athyXGFAXH8kx9MZDVQejPrPaeU5CNQQc1nSqUD4u8KfrcmnM5oyeRJKu8WzbEf2Yj4qTNKKyAQVYjLdmPdpYdo | 1739571689 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687519 | 4athyXGFAXH8kx9MZDVQejPrPaeU5CNQQc1nSqUD4u8KfrcmnM5oyeRJKu8WzbEf2Yj4qTNKKyAQVYjLdmPdpYdo | 1739571689 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687519 | 4athyXGFAXH8kx9MZDVQejPrPaeU5CNQQc1nSqUD4u8KfrcmnM5oyeRJKu8WzbEf2Yj4qTNKKyAQVYjLdmPdpYdo | 1739571689 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687519 | 4athyXGFAXH8kx9MZDVQejPrPaeU5CNQQc1nSqUD4u8KfrcmnM5oyeRJKu8WzbEf2Yj4qTNKKyAQVYjLdmPdpYdo | 1739571689 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687473 | NSqqcoeNyXqeQqKxHuS4Axm3yTrazE7fAD2STF8hG4zmuhjbo1YJ748EM8QgGr5tRBAQHSyAMZK7LNcnV3rp1XSS | 1739571671 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687473 | 54uEpKNSh2QvyFKFjSBob2fEvymoBq6absX5Lf38VUj3CBJRQ94sTHAy53pihryjsecTLbZg7KfVvAJEuvtpQuvB | 1739571671 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687473 | 54uEpKNSh2QvyFKFjSBob2fEvymoBq6absX5Lf38VUj3CBJRQ94sTHAy53pihryjsecTLbZg7KfVvAJEuvtpQuvB | 1739571671 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687473 | 54uEpKNSh2QvyFKFjSBob2fEvymoBq6absX5Lf38VUj3CBJRQ94sTHAy53pihryjsecTLbZg7KfVvAJEuvtpQuvB | 1739571671 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687473 | 54uEpKNSh2QvyFKFjSBob2fEvymoBq6absX5Lf38VUj3CBJRQ94sTHAy53pihryjsecTLbZg7KfVvAJEuvtpQuvB | 1739571671 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687397 | 4G8pk1p7fE7Xc2wGcZ7SQ1Co3eHGkdRqY5XQt5F5mQK86NL7JCz6oYmk9apBoCEUWCXzGTGMRcQyfRTVartTwwS | 1739571641 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687397 | 2M1LTbFymASDWG4rNyaqNNvJzSdcXgQa5zwoA4AgPu1Vto8HbsBXSGRjDhjmStC4HfRExw1pZBDeDiXdJE8pVQ6z | 1739571641 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687397 | 2M1LTbFymASDWG4rNyaqNNvJzSdcXgQa5zwoA4AgPu1Vto8HbsBXSGRjDhjmStC4HfRExw1pZBDeDiXdJE8pVQ6z | 1739571641 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687397 | 2M1LTbFymASDWG4rNyaqNNvJzSdcXgQa5zwoA4AgPu1Vto8HbsBXSGRjDhjmStC4HfRExw1pZBDeDiXdJE8pVQ6z | 1739571641 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687397 | 2M1LTbFymASDWG4rNyaqNNvJzSdcXgQa5zwoA4AgPu1Vto8HbsBXSGRjDhjmStC4HfRExw1pZBDeDiXdJE8pVQ6z | 1739571641 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687359 | 2okxHZN3JLue7PnigUbSo6ofV69Pruj4o5m15bGxmP389parfvAujHJHy16UpQEwroYGeTzBgk2bkQ5mqqLouvwb | 1739571627 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687359 | 2Ke58dW3xBrJjAAiBYNLh5kWTRN9BumYrCgFs8hrxhRbvLDmvGghML8nZK211NtFQXco74gbXZ6CwfD2GqGhqUyg | 1739571627 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687359 | 2Ke58dW3xBrJjAAiBYNLh5kWTRN9BumYrCgFs8hrxhRbvLDmvGghML8nZK211NtFQXco74gbXZ6CwfD2GqGhqUyg | 1739571627 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687359 | 2Ke58dW3xBrJjAAiBYNLh5kWTRN9BumYrCgFs8hrxhRbvLDmvGghML8nZK211NtFQXco74gbXZ6CwfD2GqGhqUyg | 1739571627 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687359 | 2Ke58dW3xBrJjAAiBYNLh5kWTRN9BumYrCgFs8hrxhRbvLDmvGghML8nZK211NtFQXco74gbXZ6CwfD2GqGhqUyg | 1739571627 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687223 | 3Xxhww5MyVhQ7nowi48FzYmyZAMVMrLaxMywLWeAVxqxMUYqSuAeMVP6nan6u3QaYJf6n3R8nceFXq6ScPnC7vSc | 1739571572 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687223 | 3oikXjUSrgcMWLfcYkuhJ3udRCgFowH4M1ff1AmuBbN1Ptu9dCmpdmJjJj3DTyv7B7yRLUZbtQwypaHzvnna3A3Hz | 1739571572 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687223 | 3oikXjUSrgcMWLfcYkuhJ3udRCgFowH4M1ff1AmuBbN1Ptu9dCmpdmJjJj3DTyv7B7yRLUZbtQwypaHzvnna3A3Hz | 1739571572 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687223 | 3oikXjUSrgcMWLfcYkuhJ3udRCgFowH4M1ff1AmuBbN1Ptu9dCmpdmJjJj3DTyv7B7yRLUZbtQwypaHzvnna3A3Hz | 1739571572 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687202 | 2hpbVQAWbSkLn3gP6FwaFB23TchfI1VYZLfRL9QAkb6GwX72eucFyxYSpp9R7LceGdgRd4J5bHnmpMcVsBjCSnBR | 1739571563 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687202 | 2trpr5bAkx7j42vzwkf65ZiSeKTgPq1D6e9KPxuBrJ711iwDpN7cjSyBNj93fyrTkwde3Drnzd1bfgv8iEDhbadn | 1739571563 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687202 | 2trpr5bAkx7j42vzwkf65ZiSeKTgPq1D6e9KPxuBrJ711iwDpN7cjSyBNj93fyrTkwde3Drnzd1bfgv8iEDhbadn | 1739571563 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687202 | 2trpr5bAkx7j42vzwkf65ZiSeKTgPq1D6e9KPxuBrJ711iwDpN7cjSyBNj93fyrTkwde3Drnzd1bfgv8iEDhbadn | 1739571563 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687202 | 2trpr5bAkx7j42vzwkf65ZiSeKTgPq1D6e9KPxuBrJ711iwDpN7cjSyBNj93fyrTkwde3Drnzd1bfgv8iEDhbadn | 1739571563 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687187 | 4xBzZQEjxmr8i1cT9E5Ds3gwF5UWytgYgUnS2BLPTQMRa6LRUj7JKrCuM7xW6xmk1GizwonrflTVDQ4v2yH3TcZk | 1739571533 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687108 | 2D0RnWirAHRU1gvh834KqbRywxnruPuPqxhHAywJqaFMTtkKC4pr2wwfJ9KfQHd4ByibiGxkSWvLE6wVVBaE1X9BL | 1739571525 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687108 | 2DcoNYPPX2a6RRpZZjnhU2mpSVh8tj5yLEpeMpCsYz3kLbW3NAXFPXXkRz7Cc8cdjfuk92xqULE2XSypUUxLcesx | 1739571525 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687108 | 2DcoNYPPX2a6RRpZZjnhU2mpSVh8tj5yLEpeMpCsYz3kLbW3NAXFPXXkRz7Cc8cdjfuk92xqULE2XSypUUxLcesx | 1739571525 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687108 | 2DcoNYPPX2a6RRpZZjnhU2mpSVh8tj5yLEpeMpCsYz3kLbW3NAXFPXXkRz7Cc8cdjfuk92xqULE2XSypUUxLcesx | 1739571525 | ACTIVITY_SPL_TRANSFER | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S |
| 320687108 | 2DcoNYPPX2a6RRpZZjnhU2mpSVh8tj5yLEpeMpCsYz3kLbW3NAXFPXXkRz7Cc8cdjfuk92xqULE2XSypUUxLcesx | 1739571525 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687030 | 4BkPyRTFAPWjmb8pEAi3rjKHb8KtudiwQY3BTUfpOpDmJBc8dmCfzuYwidBZNBsbKtz35deVUjhPRBMw4RwiCoTg | 1739571495 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320687030 | 2uiMTX9jMXAQnkJvxk6fiwmaSZhWdtRJ2R3M1hf1Qy6kontbzMrqCPZDemKerKqkQfM8TiEKohkNGdbMGXurjvGN | 1739571495 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687030 | 2uiMTX9jMXAQnkJvxk6fiwmaSZhWdtRJ2R3M1hf1Qy6kontbzMrqCPZDemKerKqkQfM8TiEKohkNGdbMGXurjvGN | 1739571495 | ACTIVITY_SPL_TRANSFER | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320687030 | 2uiMTX9jMXAQnkJvxk6fiwmaSZhWdtRJ2R3M1hf1Qy6kontbzMrqCPZDemKerKqkQfM8TiEKohkNGdbMGXurjvGN | 1739571495 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686992 | 22C7CXScxGgiK9MmspuSJeSLHdkkcjQS7K2zdhNAkDRRKjRV7XeiysLdyksUMCGZDbTPuUfTjxuH2WXCjncizJJt | 1739571480 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686992 | 29Lh98JNGSZp5VHyChJRqL93gDFU8G7vwyXFKJPRU4LqPiXddzcYSBDCDLjV2GULE8V33ff6k6z8g2RYrVHS1pt | 1739571480 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686992 | 29Lh98JNGSZp5VHyChJRqL93gDFU8G7vwyXFKJPRU4LqPiXddzcYSBDCDLjV2GULE8V33ff6k6z8g2RYrVHS1pt | 1739571480 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686992 | 29Lh98JNGSZp5VHyChJRqL93gDFU8G7vwyXFKJPRU4LqPiXddzcYSBDCDLjV2GULE8V33ff6k6z8g2RYrVHS1pt | 1739571480 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686885 | 51qz9MeZ1BtoYvYq2ryjpuXR3RMf9UaMZCCwhqqAe6Y9fBZxP555EnNbfakUcBZGv49QSy33vMmBhAGG9Zo13QVW | 1739571433 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686875 | wzwELLstAtH1zGVqpVCYYeCVoRFhGhuFEAHcHwQVDH5V3HKqx4gtq46N5Zt7hdn5fYrcxqcEg6Cm4uq2PwRNfyf | 1739571433 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686875 | wzwELLstAtH1zGVqpVCYYeCVoRFhGhuFEAHcHwQVDH5V3HKqx4gtq46N5Zt7hdn5fYrcxqcEg6Cm4uq2PwRNfyf | 1739571433 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686875 | wzwELLstAtH1zGVqpVCYYeCVoRFhGhuFEAHcHwQVDH5V3HKqx4gtq46N5Zt7hdn5fYrcxqcEg6Cm4uq2PwRNfyf | 1739571433 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686875 | wzwELLstAtH1zGVqpVCYYeCVoRFhGhuFEAHcHwQVDH5V3HKqx4gtq46N5Zt7hdn5fYrcxqcEg6Cm4uq2PwRNfyf | 1739571433 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686711 | 4YeDtgvkKeWTnMuUHH6T8T6ohyzR2Di7evA2WKr9FMG76Y7TEFzu3JmF5b9fipbG1yxN4N2mBdnFLTFfkpdqMBD6 | 1739571369 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686711 | 4QJR66HLQ1ChDP4a9pG2bdDSxWbRZPyBot9G1xXdZ9g3grFnad8x7edziAuYBAXkFjqJoN8doJgdZLki1VMC2zfP | 1739571369 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686711 | 4QJR66HLQ1ChDP4a9pG2bdDSxWbRZPyBot9G1xXdZ9g3grFnad8x7edziAuYBAXkFjqJoN8doJgdZLki1VMC2zfP | 1739571369 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686711 | 4QJR66HLQ1ChDP4a9pG2bdDSxWbRZPyBot9G1xXdZ9g3grFnad8x7edziAuYBAXkFjqJoN8doJgdZLki1VMC2zfP | 1739571369 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686657 | 4xv7nV16HcB19YxzdELYzetD4VF3Z1jvJ4vnqe5sGf7JCxShw24nf4ZkpDvKQYDyF9bad4F6oNCPUuBbqExHFKj | 1739571347 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686657 | Jd8vb2Ayhjb8BDCVeSH8HsdSMNp5AXCBL73kFDCw8ofT4ABwa2swPu1vePrUyzWmgxRzjtmy4MPSU1u4fhQG1Z8 | 1739571347 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686657 | Jd8vb2Ayhjb8BDCVeSH8HsdSMNp5AXCBL73kFDCw8ofT4ABwa2swPu1vePrUyzWmgxRzjtmy4MPSU1u4fhQG1Z8 | 1739571347 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686657 | Jd8vb2Ayhjb8BDCVeSH8HsdSMNp5AXCBL73kFDCw8ofT4ABwa2swPu1vePrUyzWmgxRzjtmy4MPSU1u4fhQG1Z8 | 1739571347 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686657 | Jd8vb2Ayhjb8BDCVeSH8HsdSMNp5AXCBL73kFDCw8ofT4ABwa2swPu1vePrUyzWmgxRzjtmy4MPSU1u4fhQG1Z8 | 1739571347 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686427 | 5y5KCVUsZex5y6XLBFRQsxYxw4suuWf6P8fPDiUer9jPuctCw9l9E5VqLAZhxrESJaA9qE5bTz4TA6h5DMkZNcPhW | 1739571256 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686427 | gyzGzstwJhFCZeiPwhmaLBbT6iBozCvCkE6hnbnKRvErz3EkCHbDbvp8ETtBrmKmqYyXysjyK1ECzwmrkG3tiVn | 1739571256 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686427 | gyzGzstwJhFCZeiPwhmaLBbT6iBozCvCkE6hnbnKRvErz3EkCHbDbvp8ETtBrmKmqYyXysjyK1ECzwmrkG3tiVn | 1739571256 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686427 | gyzGzstwJhFCZeiPwhmaLBbT6iBozCvCkE6hnbnKRvErz3EkCHbDbvp8ETtBrmKmqYyXysjyK1ECzwmrkG3tiVn | 1739571256 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686358 | 46DyLTTJkzrZNUJScb8L6MpG5qEnPuJosSnjg4G3oRDrsx7TRTBb7a2r7M9h5rCMB6wobURCWr9yP2wnb6bg1y2 | 1739571228 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686358 | 2nqUv8RJbrTFi8Dn4NLNX3q87oQJ9xsL1ahx9ijKdsmFnHdGX3VD4iYP6emYK7DcauqH38ZCj1f1StQPd6R7YCvA | 1739571228 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686358 | 2nqUv8RJbrTFi8Dn4NLNX3q87oQJ9xsL1ahx9ijKdsmFnHdGX3VD4iYP6emYK7DcauqH38ZCj1f1StQPd6R7YCvA | 1739571228 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686358 | 2nqUv8RJbrTFi8Dn4NLNX3q87oQJ9xsL1ahx9ijKdsmFnHdGX3VD4iYP6emYK7DcauqH38ZCj1f1StQPd6R7YCvA | 1739571228 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686358 | 2nqUv8RJbrTFi8Dn4NLNX3q87oQJ9xsL1ahx9ijKdsmFnHdGX3VD4iYP6emYK7DcauqH38ZCj1f1StQPd6R7YCvA | 1739571228 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686237 | 55ikrimWTuaAhFwyCXP3SPJ75WAza3hyEDbsBPCahQ8UUDBxzxYWCpWB1fhNbs1BAW24Xq3EKFmioCnzozbkZV | 1739571179 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686237 | mSeREsUYyPHknBLajGn7mm5NQkjExMweAaZvtjffFxYLSC67tVayssecStRzzpp91eAy9IjgoXES2W4yFThY7TEH | 1739571179 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686237 | mSeREsUYyPHknBLajGn7mm5NQkjExMweAaZvtjffFxYLSC67tVayssecStRzzpp91eAy9IjgoXES2W4yFThY7TEH | 1739571179 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686237 | mSeREsUYyPHknBLajGn7mm5NQkjExMweAaZvtjffFxYLSC67tVayssecStRzzpp91eAy9IjgoXES2W4yFThY7TEH | 1739571179 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686122 | 2ZMzPgG5b3RbmzVRCVbxyeShoH6APULEpyoYgHpYowv9TNYHVNwtNTpHtNITTCJXRFeeUcMepngzbrqXPxYB947z | 1739571135 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686122 | Dvvpu3n22foSnET36Sm492dg4duLJuTGXfWHzpAqkMfj9vCXfdfviEaPb2Wq1ovQLmhDzZqXdb6Roecex3TauQv | 1739571135 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686122 | Dvvpu3n22foSnET36Sm492dg4duLJuTGXfWHzpAqkMfj9vCXfdfviEaPb2Wq1ovQLmhDzZqXdb6Roecex3TauQv | 1739571135 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686122 | Dvvpu3n22foSnET36Sm492dg4duLJuTGXfWHzpAqkMfj9vCXfdfviEaPb2Wq1ovQLmhDzZqXdb6Roecex3TauQv | 1739571135 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686101 | UkdUtKGMkQMZPZvtab1qcjkUtZjD8PZtnHTyZmSqLfNwqbKVQAvqqUoSJjJijvkpFwDixQoJn7qt1Wj5cjuPFwd | 1739571092 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320686101 | t6wBKQXCHQ1VDcWCBZj8mKscij55vDNgAy7ejhcYbz9dhxZctmcqcbdRkTw8dY4FkgJvUiYsZQQEz5SnheD56JoT | 1739571092 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320686101 | t6wBKQXCHQ1VDcWCBZj8mKscij55vDNgAy7ejhcYbz9dhxZctmcqcbdRkTw8dY4FkgJvUiYsZQQEz5SnheD56JoT | 1739571092 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320686101 | t6wBKQXCHQ1VDcWCBZj8mKscij55vDNgAy7ejhcYbz9dhxZctmcqcbdRkTw8dY4FkgJvUiYsZQQEz5SnheD56JoT | 1739571092 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685631 | 36Qp3X3p3pIAnLtlx8UXpVUyTRQaJfbKbqZ5V38pVYTVSvYK3jLWwcewZ1xdgtaFy01aKb6a9Lq3Kvkghdu7W5 | 1739570942 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685631 | 3EyBhtSdxkRYRRpY3sDaxVMVVW6pW8aQMWyRhjoBXLE6cvSZtsoCfBAbdywq4zr7oacZEtBoUzKf76CDWbZwL4QJ | 1739570942 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320685631 | 3EyBhtSdxkRYRRpY3sDaxVMVVW6pW8aQMWyRhjoBXLE6cvSZtsoCfBAbdywq4zr7oacZEtBoUzKf76CDWbZwL4QJ | 1739570942 | ACTIVITY_SPL_TRANSFER | 2YhiUahn1pem72termAvabGmnWqtAjXCsyBw3ZLfviV1 |
| 320685631 | 3EyBhtSdxkRYRRpY3sDaxVMVVW6pW8aQMWyRhjoBXLE6cvSZtsoCfBAbdywq4zr7oacZEtBoUzKf76CDWbZwL4QJ | 1739570942 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685608 | 4JerQhDr4pNVN2bjIDToemT1Ep2hVkwmLojcd3dp8tzV9BJmsZSNbYJujJlffbLUrfmy57YXy15yLn2gnBEx6eM | 1739570932 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320685608 | U1hGUN4S4xkYAqjoZwXRKcLU4SuuwUvY4T7xSQJt6P1VuXMLJyAqak3bt3FYFax6cbYp6PBh7XpZS1rkHd6p61 | 1739570932 | ACTIVITY_SPL_TRANSFER | Habp5bncMtsBC3vkChyebepym5dcTNRYeg2LVG464E96 |
| 320685595 | 4f9y1mRbZv4NjaNXFAUHVZQTvrdxe5JbrzZ2NcAZgmGovyfMf6bPpD1TXDaEa6Bunj9U5zJ7Hnsjit9YC7K8n9 | 1739570932 | ACTIVITY_SPL_TRANSFER | fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc |
| 320685595 | B8LcEhYrsgwswBWDcmRH9A5sFCgSdVq9mtfMCavohsKioiZys1tewyYkzgrV2osqaoxwEXZMetfC2Cy8gd2tieM | 1739570927 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685595 | 5Ft2oUvBjx8TMvJ733HCTNrHfhg4qkxjLCQcpi1V9G39DA4n4HPKDBoXsM5gLH4Xehpn4RpbeY1w4dqaDm2nx2NT | 1739570927 | ACTIVITY_SPL_CLOSE_ACCOUNT | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a |
| 320685595 | 5Ft2oUvBjx8TMvJ733HCTNrHfhg4qkxjLCQcpi1V9G39DA4n4HPKDBoXsM5gLH4Xehpn4RpbeY1w4dqaDm2nx2NT | 1739570927 | ACTIVITY_SPL_TRANSFER | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685595 | 5Ft2oUvBjx8TMvJ733HCTNrHfhg4qkxjLCQcpi1V9G39DA4n4HPKDBoXsM5gLH4Xehpn4RpbeY1w4dqaDm2nx2NT | 1739570927 | ACTIVITY_SPL_CREATE_ACCOUNT | BXoCWWijZiVQFXNRqcZAihQroYkaUnjkRznnZrt9gj42 |
| 320685456 | 4fGPGqd8p5aGnZiLSM2nFc7sUSibBxjyVBD84DExwJ2mUotR3PuWC3nGNJNMsJyGoTXqkN44jMh9FEVU4q5fmFu | 1739570874 | ACTIVITY_SPL_TRANSFER | HnnQaCzoFBSkT1xgksM6biyAZSyZgiorYsE6ZKDHC2rs |
| 320685452 | 5P4ZuJtad2rmSsvUsxb24tVrNfZstF3MejbWpQnMutfzu2MHY53jNxpRys2aPrK7WeTsgpGdoavXpKT2bzskkgGx | 1739570872 | ACTIVITY_SPL_TRANSFER | 2GDZaBGkH9vXmzC3hcSmkbphZ92NJvKqeqk79gw7bjw |
| 320685452 | 4ZPVJWQaxgcorNTkJnsd3YkSSDDUxXN47SMc6iCKqW9SKccuL6wP5Hpgy4zNHksufeb8tKUcETUpcJLNZhLUYU8S | 1739570872 | ACTIVITY_SPL_TRANSFER | 2GDZaBGkH9vXmzC3hcSmkbphZ92NJvKqeqk79gw7bjw |
| 320685452 | 4GV7EpZ4ASWgj8mjrXC9LhTDaEnvdgyNhcAXnqpVkGRHxSLiLMTf5aMDrV4yv7Qf9dBjU2bRMuavWPryQtM3M2JD | 1739570872 | ACTIVITY_SPL_TRANSFER | 2GDZaBGkH9vXmzC3hcSmkbphZ92NJvKqeqk79gw7bjw |
| 320685444 | 3sBwkvaR7i9mpygEeRLqJPB49Md5mskMV4D9gSzsYFhPDhJkZr3a4dF2wFuZer8Dj8zH54EDBSAcAHmQHz4m4vP | 1739570869 | ACTIVITY_SPL_TRANSFER | 2GDZaBGkH9vXmzC3hcSmkbphZ92NJvKqeqk79gw7bjw |
| 320685435 | 4AYSQYhhamCW5AKSBjvHta8VJiSeNaq8TxyoyBAhYBaNLzo8JL6JbNVcq2pMFwcQ7Pbx4UPdufwGfeHhXu3ryHj | 1739570864 | ACTIVITY_SPL_TRANSFER | HnnQaCzoFBSkT1xgksM6biyAZSyZgiorYsE6ZKDHC2rs |
| 320684900 | 2rjw9WkxdZyNQcdLFYVSkzBWVnugmZ5ABLZogCvfBKxRZnGPDKEvFifeU2aKTxZyLRNAHjuUzBB1FDJyrUw3Vc | 1739570653 | ACTIVITY_SPL_TRANSFER | DefcyK4yAjRsCLZjdxWuSUzVohXtLna9g22y3pBCm2z |

# Data from Solscan API

## Page 5 of 10

| from_token_account | to_address | to_token_account | token_address |
|---|---|---|---|
| 2D5Af1gSdszxxjLbGYhN6u6NBnBsoyLWQugcyNwqTzKM | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Fobpt3s16FukghtQX17qDVuQ8uS2RjUN3ub74Kh5Fey4 | 5pDiynDTXBcdmCrxv4bdAExnEJ84x5yrnyBmDHJuGyYQ |
| HnnQs19y4u4YC5phvfta16SeidpUJVFJJZUjTJkCHgxs | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| B9KTLaVypmAz7Rdj5Ufco9AkrBGWinTNYjkiNN4FQnrq | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| B9KTLaVypmAz7Rdj5Ufco9AkrBGWinTNYjkiNN4FQnrq | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbph Z9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbph Z9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbph Z9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbph Z9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 2GDZxBGkH9vXrnzC3hcSmkbph Z9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| B9KTioQWCwd1NL2MArjYZKHd3eXzxTEBe3E9NydxCb9q | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | B9KTwxhc9e6qrjw5nfmhgcN38oKFTBtnef8AwaTPVQ6q | B9KTwxhc9e6qrjw5nfmhgcN38oKFTBtnef8AwaTPVQ6q | So11111111111111111111111111111111111111112 |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | B9KTSYJpm66DPdiLJc6T9Sqhcfq1PpTh47kRrfKDE5Gy | E1d6UejkABSdXA67yvQ76o1vjk4MMjQPH4uvdLzu8tuo | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| Eh8k9HkEdtiHNuUYYP6bEEvPTfmTPvWxCAmwM3RiXQQz | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| E1d6UejkABSdXA67yvQ76o1vjk4MMjQPH4uvdLzu8tuo | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AQdW7VW62ENpppSEtVReRHn5mWM7udZEMoag7EyyAHjc | nwnu2w82Sq83br9LKvYCpFVcN6y2MZW62taT7RBCygA |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | B9KTwxhc9e6qrjw5nfmhgcN38oKFTBtnef8AwaTPVQ6q | B9KTwxhc9e6qrjw5nfmhgcN38oKFTBtnef8AwaTPVQ6q | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ELMth98B9P7T5qLbZ15J1rrmZWcH6jpaJWdA1iFkpAuir | ELMth98B9P7T5qLbZ15J1rrmZWcH6jpaJWdA1iFkpAuir | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AsdyQwgCJpQ4uxZjCThq8Mg3nBwyQ9L4FMDwQfHxN6BK | AsdyQwgCJpQ4uxZjCThq8Mg3nBwyQ9L4FMDwQfHxN6BK | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DZgF4D7n4KxxaMeZisAee5TD8EtAnMGtSZvP38sbLexG | DZgF4D7n4KxxaMeZisAee5TD8EtAnMGtSZvP38sbLexG | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 12smjaZSwZS8VuM3dJPNcQpmaAKmxhqTsgV4xSHkeG1t | 12smjaZSwZS8VuM3dJPNcQpmaAKmxhqTsgV4xSHkeG1t | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CZwq3TrcCpU2UCvuBQfzenLt9C7SVMu1xnVvnG1rv5fp | CZwq3TrcCpU2UCvuBQfzenLt9C7SVMu1xnVvnG1rv5fp | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CepphGeAkjvXSH4kg2xsfwi7EPb7uhp6L7NhRtgi234t | CepphGeAkjvXSH4kg2xsfwi7EPb7uhp6L7NhRtgi234t | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BLemJEXliapHh3RZRRxNQJDH5UpqT5zBz2LZhnbVGDKA | BLemJEXliapHh3RZRRxNQJDH5UpqT5zBz2LZhnbVGDKA | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 8xqDNRMvxuUbDU1KUg1sGUsnf5tMfRGouffn8skP94Xh3q | 8xqDNRMvxuUbDU1KUg1sGUsnf5tMfRGouffn8skP94Xh3q | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 9fTSWxgEKAsrSokKXT2tUrGqgnb6rm2bVUg6HNuG8wSE | 9fTSWxgEKAsrSokKXT2tUrGqgnb6rm2bVUg6HNuG8wSE | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXsW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CtH58mvcZDPnED4DaM7bGzBHutgy3DkpQCKtfM78FcyQ | CtH58mvcZDPnED4DaM7bGzBHutgy3DkpQCKtfM78FcyQ | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3AVif1g9Llo68LfIvoKvqKNWikC5wPd5Sde8nizKZ6jT | 3AVif1g9Llo68LfIvoKvqKNWikC5wPd5Sde8nizKZ6jT | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Dgrn7J9KSxSK2NDzfc1ohmQLT7whrCQCY1QxDY2Zj2P7 | Dgrn7J9KSxSK2NDzfc1ohmQLT7whrCQCY1QxDY2Zj2P7 | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWgjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111112 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6was7QeLRBoLA6vTZ9S | 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 957KU8YngRFNvnugJPYU6HUVkUsWLiZEr7U9jsDzy4u7 | 957KU8YngRFNvnugJPYU6HUVkUsWLiZEr7U9jsDzy4u7 | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp11i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111112 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 43vqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttlJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |

Data from Solscan API                Page 6 of 10

| from_token_account | to_address | to_token_account | token_address |
|---|---|---|---|
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63V7qvQss8hp11i4wVV8bD44Pvwucfz2bU7gRe | HFqU5x63V7qvQss8hp11i4wVV8bD44Pvwucfz2bU7gRe | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | EKyDq5JRiZhjEQyydgDYMrpAqFXzKQfkPi4LVkPskK69 | EKyDq5JRiZhjEQyydgDYMrpAqFXzKQfkPi4LVkPskK69 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AXZCcFRZSqnUFquk1pmVQp3D6Spk6mQPnWaLNRyJoYiC | AXZCcFRZSqnUFquk1pmVQp3D6Spk6mQPnWaLNRyJoYiC | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BBVGLcaoLme62stRoZq1ZW1x817c8UYPYEEEP42WT32x | BBVGLcaoLme62stRoZq1ZW1x817c8UYPYEEEP42WT32x | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63V7qvQss8hp11i4wVV8bD44Pvwucfz2bU7gRe | HFqU5x63V7qvQss8hp11i4wVV8bD44Pvwucfz2bU7gRe | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 86QCG3Htn2Cdtgejuxcl KeTy4bGV1bjLkQe5QfgejSoZ | 86QCG3Htn2Cdtgejuxcl KeTy4bGV1bjLkQe5QfgejSoZ | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ExsHcj4FDVcAn2qsFmWdstePirAB83bnVZaLvAgh2axb | ExsHcj4FDVcAn2qsFmWdstePirAB83bnVZaLvAgh2axb | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | AXNzDH84OvCGjD8MwTznkLSyNnigPtKobyrULThajxbK | AXNzDH84OvCGjD8MwTznkLSyNnigPtKobyrULThajxbK | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKikC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 4hvT3N33yDTwQxcHbifY8B62bB2jLz2DgchCzE5pJJsw | 4hvT3N33yDTwQxcHbifY8B62bB2jLz2DgchCzE5pJJsw | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 2iWbAv2eHkPwMPCpjkMiHq7zpPuhneEiVR6k9MwFJTGh | 2iWbAv2eHkPwMPCpjkMiHq7zpPuhneEiVR6k9MwFJTGh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 4UfDxravBUZADfWHaNicsxfBLvTv5ReoEYy4rJYNoyxM | 4UfDxravBUZADfWHaNicsxfBLvTv5ReoEYy4rJYNoyxM | So11111111111111111111111111111111111111111 |
| CemP8oUsPziaQg1mJihVcbB1yvEn5GTcXU4uf1zHxS6D | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWqjKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | FGVkGXrddNpxhMzfKaLLwFN9kN6MCuuQ4QyikQ9cwRNV | FGVkGXrddNpxhMzfKaLLwFN9kN6MCuuQ4QyikQ9cwRNV | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9mmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9mmNhvrZU5 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9mmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9mmNhvrZU5 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 9B1F7fDpqyWgZyjFdy3RuVh8CbEwTNHXKMZTxz1E93TT | 9B1F7fDpqyWgZyjFdy3RuVh8CbEwTNHXKMZTxz1E93TT | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRnguLF7jNxTgiMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | S85P6GoqEodK6NeMJxWbjA2rsosigQDUXf9sLiLMZyjL | S85P6GoqEodK6NeMJxWbjA2rsosigQDUXf9sLiLMZyjL | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMd9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7qLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUfMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP12Q5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtzmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DnADbbtVBMQaqR2LHS9WrBckYDKhASjk39uUQP7QRc2t | CnADbbtVBMQaqR2LHS9WrBckYDKhASjk39uUQP7QRc2t | So11111111111111111111111111111111111111111 |
| FQNTBDof8HV76vzfebSQeTqyawSfH1DBJBmEpncC52zZ | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CgpVLqVicL4bMHpvCGnP4YqHZujRoPgfr54PbE6p4at | D17ifHbajHQUZ91Z69sePvt6wP3tTcHfopu926Gp6AgV |

Data from Solscan API                          Page 7 of 10

| from_token_account | to_address | to_token_account | token_address |
|---|---|---|---|
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| Habp5bncMtSaBC3vkChyebepym5dcTNRYeg2LVG464E96 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| Habp5bncMtSaBC3vkChyebepym5dcTNRYeg2LVG464E96 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DfXygSm4jCyNCybVYYK6DwvWojKee8pbDmJGcLWNDXjh | DfXygSm4jCyNCybVYYK6DwvWojKee8pbDmJGcLWNDXjh | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 29ACLUggXyAfDvpZ2NUonogjANvvQKXecVwTTHKsFuvU | 29ACLUggXyAfDvpZ2NUonogjANvvQKXecVwTTHKsFuvU | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 6i55iX9wKxMmAhCRo8yCR7QgvE5AaMDANvMcLXvLYp7m | 6i55iX9wKxMmAhCRo8yCR7QgvE5AaMDANvMcLXvLYp7m | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp1 1i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp1 1i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Hi4ZCCbYzLWQTfEEcQu19mo55ctKtncgL7HGT54vGLXm | Hi4ZCCbYzLWQTfEEcQu19mo55ctKtncgL7HGT54vGLXm | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111112 |
| 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp1 1i4wVV8bD44PvwucfZ2bU7gRe | HFqU5x63VTqvQss8hp1 1i4wVV8bD44PvwucfZ2bU7gRe | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 45rd9WGSVWzMegF68ye4W9H5brGKRiuo12nruyjS3UvS | 45rd9WGSVWzMegF68ye4W9H5brGKRiuo12nruyjS3UvS | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 6jctXmTNrpAoGWXF8aiS4GESLFaWjvrBRU4p5SH5tTmh | 6jctXmTNrpAoGWXF8aiS4GESLFaWjvrBRU4p5SH5tTmh | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | XZ7gLJ7tDG8np2WAe21QjDPQ2eLkQDjniBG4nGtSu3U | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 3DMUflMxguNdSQYXWLQjYP4U7k6wa57QeLRBoLA6vTZ9S | 43VqXoSDc89tHFSKMbK3ZRiP1ZQ5M2ozniNbJDqjq3JA | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CXAe6dCS67B9rNioocuYPhWWpPUvZqQYUs7xEWKQ8V2D | CXAe6dCS67B9rNioocuYPhWWpPUvZqQYUs7xEWKQ8V2D | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | ADaUMid9yfUytqMBgopwjb2DTLSokTSzL1zt6iGPaS49 | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 7Jm5APRoLT4hP7Y9t7cCEKV9rWJuGwymj53kfvDvuFAn | 7Jm5APRoLT4hP7Y9t7cCEKV9rWJuGwymj53kfvDvuFAn | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | 96gYZGLnJYVFmbjzopPSU6QiEV5fGqZNyN9nmNhvrZU5 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | Cw8CFyM9FkoMi7K7Crf6HNQqf4uEMzpKw6QNghXLvLkY | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 6GT6ygNXD2h69NrcVScd7Hd9LRwiGbezjfr2DpeykSDx | 6GT6ygNXD2h69NrcVScd7Hd9LRwiGbezjfr2DpeykSDx | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | DttWaMuVvTiduZRngpLF7jNxTgjMBZ1hyAumKUiL2KRL | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | HFqU5x63VTqvQss8hp1 1i4wVV8bD44PvwucfZ2bU7gRe | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | DqW2njrfaeV9wtBaHzbXa9tciPYXxb8fEVveJ4Jg8rFq | DqW2njrfaeV9wtBaHzbXa9tciPYXxb8fEVveJ4Jg8rFq | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | ADuUkR4vqLUMWXxW9gh6D6L8pMSawimctcNZ5pGwDcEt | So11111111111111111111111111111111111111111 |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| Habp5bncMtSaBC3vkChyebepym5dcTNRYeg2LVG464E96 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| fLiPgg2yTvmgfhiPkKriAHkDmmXGP6CdeFX9UF5o7Zc | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | 3AVi9Tg9Uo68tJfuvoKvqKNWKkC5wPdSSdeBnizKZ6jT | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| GNq8TGbo2KkHEM1CwycEkmvWf3QcZDa1KxJZS58y8i3a | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 8UmXaoBLPddaKSfkoDygDUdikoU15Enhs8a1R4jZGJVK | So11111111111111111111111111111111111111112 |
| CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | 2YhiUahn1pem721termAvabGmnWqtAjXCsyBw3ZLfviV1 | 5YdfV9TPHby6jxVKiHftFohVwUU7qV4U33ZW4JChv6yj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |
| BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | 3GpDNmqZB1hHEHz1fxyNShVV6QNg7SXcrsFpJCro5Vdr | 3GpDNmqZB1hHEHz1fxyNShVV6QNg7SXcrsFpJCro5Vdr | So11111111111111111111111111111111111111111 |
| HnnQs19y4u4YC5phvta16SeidpUJVFJJZUjTJkCHgxs | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| 2GDZxBGkH9vXrnzC3hcSmkbphz9ZNJvKqeqk79gw7bjw | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| HnnQaCzoFBSkT1xgksM6biyAZSyZgiorYsE6ZKDHC2rs | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | So11111111111111111111111111111111111111111 |
| CemP8oUsPziaQg1mJihVcbB1yvEn5GTcXU4uf1zHxS6D | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 | CdtuTc1X4akFdwVnmQzhDpM8sVttiJC474kG7GuDVERh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU |

# Data from Solscan API

| token_decimals | amount | amount_converted | flow | value | time | address_queried |
|---|---|---|---|---|---|---|
| 9 | 1.5E+14 | 150000 | in | 0.094914477 | 2025-02-15T17:05:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000 | 0.000001 | in | 0.00019815 | 2025-02-15T04:35:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000 | 0.000001 | in | 0.00019953 | 2025-02-15T03:17:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 10000 | 0.00001 | in | 0.0019739 | 2025-02-15T00:44:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4 | 0.000000004 | in | 7.8956e-07 | 2025-02-15T00:44:33.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4 | 0.000000004 | in | 7.8956e-07 | 2025-02-15T00:44:33.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2 | 0.000000002 | in | 3.9478e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2 | 0.000000002 | in | 3.9478e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3 | 0.000000003 | in | 5.921699999999998e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3 | 0.000000003 | in | 5.921699999999998e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | 1.9739e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | 1.9739e-07 | 2025-02-15T00:44:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 10000 | 0.00001 | in | 0.001972 | 2025-02-15T00:39:19.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.48342E+14 | 148342.02 | out | 29313866.57 | 2025-02-15T00:33:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000000000 | 1 | out | -1 | 2025-02-15T00:32:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:37.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:37.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:37.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:37.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | -1 | 2025-02-15T00:32:37.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000000000 | 1 | in | -1 | 2025-02-15T00:32:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000000000 | 1 | out | 197.61 | 2025-02-15T00:31:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5327135 | 0.005327135 | out | 1.059780237 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.90719E+12 | 1907.18563 | in | 379415.50914765045 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 4835981062 | 4835.981062 | in | 9620.700725 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 439940 | 0.43994 | in | 0.7108227201634908 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.85882E+12 | 1858.82378 | in | 369794.40272834554 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:15:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5327135 | 0.005327135 | out | 1.059780237 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | in | 0 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.87614E+11 | 187614.1068 | in | 303133.0857652111 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.42036556 | 2025-02-14T23:15:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5327135 | 0.005327135 | out | 1.059780237 | 2025-02-14T23:15:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5327135 | 0.005327135 | out | 1.059780237 | 2025-02-14T23:15:10.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5327135 | 0.005327135 | out | 1.059780237 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3771892 | 0.003771892 | in | 0.750380194 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1732612 | 0.001732612 | in | 0.34468583127999997 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 60283698 | 60.283698 | in | 97.40196889092692 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.87554E+11 | 187553.8231 | in | 303035.68379632017 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:15:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20535376 | 0.020535376 | in | 4.0853077014400005 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.87617E+11 | 187617.093 | out | 303137.91066548385 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.42036556 | 2025-02-14T23:14:40.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20535376 | 0.020535376 | in | 4.0853077014400005 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | | out | 0 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.42036556 | 2025-02-14T23:14:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20000000 | 0.02 | in | 3.9788 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | | out | 0 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.42036556 | 2025-02-14T23:12:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5641164 | 0.005641164 | out | 1.122253166 | 2025-02-14T23:11:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405694363 | 2025-02-14T23:11:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.87617E+11 | 187617.093 | in | 443391.2772047863 | 2025-02-14T23:11:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405694363 | 2025-02-14T23:11:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 996710 | 0.00099671 | out | 0.19818581640000002 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405490435 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.87617E+11 | 187617.093 | in | 443391.2770369936 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.41462495 | 2025-02-14T23:10:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7010000 | 0.00701 | out | 1.3938684000000001 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17336045897 | 17.3360459 | in | 3447.0993661594803 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17334000617 | 17.33400662 | in | 3446.693876 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1383695866 | 1383.695866 | in | 3270.0574738362516 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.86233E+11 | 186233.3971 | in | 440121.2195371613 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:09:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17630765 | 0.017630765 | in | 3.5057013126000003 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405490435 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.86289E+11 | 186288.8586 | out | 440252.2905 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.41462495 | 2025-02-14T23:07:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 6656670 | 0.0065567 | out | 1.303728263 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.78731E+13 | 17873.07402 | in | 3553882.037503296 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4.6822E+11 | 468.21978 | in | 93100.82105142204 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 992550253 | 992.550253 | in | 2740.0343060362316 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.74049E+13 | 17404.8522 | in | 3460780.8109614383 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.85296E+11 | 185296.3084 | in | 511529.0033739667 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:06:30.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17637704 | 0.017637704 | in | 3.507081063360003 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.405490435 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65224E+12 | 1652244.591 | in | 4561186.547371789 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.41462495 | 2025-02-14T23:05:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17637704 | 0.017637704 | in | 3.507081063360003 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 251996242 | 0.251996242 | in | 50.10693276 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 249956962 | 0.249956962 | in | 49.701144232 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 19648956 | 19.648956 | in | 54.24290946989104 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.65222E+12 | 1652224.942 | in | 4561132.304437473 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.405490435 | 2025-02-14T23:04:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 17669722 | 0.017669722 | in | 3.5058495420199995 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65222E+12 | 1652224.371 | out | 4561130.727240395 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T23:03:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20000000 | 0.02 | in | 3.9682 | 2025-02-14T23:03:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T23:03:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65222E+12 | 1652224.371 | out | 4561130.727229352 | 2025-02-14T23:03:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T23:03:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5092749 | 0.005092749 | in | 1.0104523290899998 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65222E+12 | 1652224.371 | out | 5801109.057541639 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T23:02:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20000000 | 0.02 | in | 3.9682 | 2025-02-14T23:00:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 11816651 | 0.011816651 | in | 2.344541725 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | | out | 0 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T22:59:39.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3913198 | 0.003913198 | out | 0.776417615 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20463683564 | 20.46368356 | in | 4060.1994559332397 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20461644284 | 20.46164428 | in | 4059.7948423884395 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1479441697 | 1479.441697 | in | 5194.453478029403 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.65074E+12 | 1650744.929 | in | 5795914.604126809 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:58:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3913198 | 0.003913198 | out | 0.776417615 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65074E+12 | 1650744.929 | in | 5795914.604095209 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T22:58:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8087674 | 0.008087674 | out | 1.604675398 | 2025-02-14T22:58:05.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:58:05.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65074E+12 | 1650744.929 | in | 5795914.604109254 | 2025-02-14T22:58:05.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:58:05.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8087674 | 0.008087674 | in | 1.604675398 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | | out | 0 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65074E+12 | 1650744.929 | in | 5795914.604105743 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T22:57:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8087674 | 0.008087674 | in | 1.604675398 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 915286911 | 0.915286911 | in | 181.602076 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 913247631 | 0.913247631 | in | 181.1974625 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 179381110 | 179.38111 | in | 629.8232857852695 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.65057E+12 | 1650565.548 | in | 5795284.780809424 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.404613545 | 2025-02-14T22:57:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |

| token_decimals | amount | amount_converted | flow | value | time | address_queried |
|---|---|---|---|---|---|---|
| 9 | 9554576 | 0.009554576 | out | 1.8957234241599998 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.6507E+12 | 1650697.49 | in | 5795748.040900372 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.404613545 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.38994033 | 2025-02-14T22:57:04.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9554576 | 0.009554576 | in | 1.9061379120000002 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 4.85876E+11 | 485.8760987 | in | 96932.28169 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 4.85874E+11 | 485.8740594 | in | 96931.87485 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 27915673582 | 27915.67358 | in | 115065.96762592749 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.62278E+12 | 1622781.816 | in | 6688964.870545694 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:56:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9900677 | 0.009900677 | in | 1.975185062 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.62289E+12 | 1622888.23 | out | 6689403.497333051 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.45251296 | 2025-02-14T22:53:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9900677 | 0.009900677 | in | 1.975185062 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1035977527 | 1.035977527 | in | 206.6775166 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1033938247 | 1.033938247 | in | 206.2706803 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 167578467 | 167.578467 | in | 690.7438003236269 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.62272E+12 | 1622720.651 | in | 6688712.753528604 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:53:44.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5000241 | 0.005000241 | out | 0.99754808 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.62284E+12 | 1622836.597 | out | 6689190.673066432 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.45251296 | 2025-02-14T22:52:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5000241 | 0.005000241 | in | 0.99754808 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.35054E+11 | 135.0542882 | in | 26943.33049 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.35052E+11 | 135.0522489 | in | 26942.92366 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 6599010132 | 6599.010132 | in | 27200.54323537761 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11106E+12 | 1111059.829 | in | 4579691.544603423 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40683636 | 2025-02-14T22:51:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3429790 | 0.00342979 | out | 0.6855807231000001 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111111 | out | 4336703.227657693 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.474901331199998 | 2025-02-14T22:48:56.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 16781075 | 0.016781075 | in | 3.354369082 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 11711626845 | 11.71162685 | in | 2341.03709 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 11709587565 | 11.70958757 | in | 2340.6294563678496 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 548351497 | 548.351497 | in | 2153.6313843999733 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111108.121 | in | 4363838.403804252 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | 2025-02-14T22:45:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15472775 | 0.015472775 | out | 3.092852995 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111111 | out | 4363849.709939515 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.40763167920000004 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.474901331199998 | 2025-02-14T22:43:08.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15472775 | 0.015472775 | in | 3.1018272042499997 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.22693E+13 | 22269.25699 | in | 4464317.949093423 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 80927454767 | 80.92745477 | in | 16223.52685714049 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 28285 | 0.028285 | in | 0.11108835125101017 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.21883E+13 | 22188.3275 | in | 4448094.0134218205 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:42:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15542203 | 0.015542203 | out | 3.115745435 | 2025-02-14T22:42:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5.59889E+11 | 559.8888971 | in | 112240.92720444358 | 2025-02-14T22:42:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5.59887E+11 | 559.8868578 | in | 112240.51838998198 | 2025-02-14T22:42:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2918339173 | 2918.339173 | in | 11461.675344522062 | 2025-02-14T22:42:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:42:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7049000 | 0.007049 | out | 1.4131113029999999 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111111 | out | 3866654.432964496 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50819686 | 2025-02-14T22:39:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 10070000 | 0.01007 | out | 2.0187329000000003 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.94387E+13 | 39438.65521 | in | 7906267.209333858 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.0005E+12 | 1000.50041 | in | 200570.31715220504 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 798632 | 0.798632 | in | 2.7792308447571754 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 3.84382E+13 | 38438.15276 | in | 7705696.483367192 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:39:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 28395128 | 0.028395128 | out | 5.6923713101599995 | 2025-02-14T22:37:50.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 28395128 | 0.028395128 | in | 5.6923713101599995 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | in | 0 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.22222E+12 | 2222222 | out | 7247343.523 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50819686 | 2025-02-14T22:37:43.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 28395128 | 0.028395128 | out | 5.6923713101599995 | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | 0 | | | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50819686 | 2025-02-14T22:37:31.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 28395128 | 0.028395128 | in | 5.6923713101599995 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9.5675E+11 | 956.7499054 | in | 191799.653540750247 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 25694009693 | 25.69400969 | in | 5150.8781231557095 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1207412579 | 1207.412579 | in | 3937.740574095007 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 9.31054E+11 | 931.0538565 | in | 186648.3666031329247 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.16697E+12 | 2166969.897 | in | 7067149.568427749 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:37:07.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 10000000 | 0.01 | out | 2.0047 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.22222E+12 | 2222222 | out | 7247343.523 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408814462 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50819686 | 2025-02-14T22:36:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5E+12 | 5000000 | in | 16306524.557481054 | 2025-02-14T22:32:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 12050753 | 0.012050753 | in | 2.417863082 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.85821E+11 | 185.8208564 | in | 37283.09662488576 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8030342634 | 8.030342634 | in | 1611.2079460857599 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 201809966 | 201.809966 | in | 658.1638333046833 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.77788E+11 | 177.7884745 | in | 35671.47952 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.4091611391999997 | 2025-02-14T22:32:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 22296163 | 0.022296163 | in | 4.464360717 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 10324248415 | 10324.24842 | out | 28188.296676490947 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:30:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2000000 | 0.002 | out | 0.40046 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.39121E+12 | 1391.214445 | in | 278562.8682524697 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 23693233934 | 23.69323393 | in | 4744.0962306048195 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.36752E+12 | 1367.519171 | in | 273818.3636968305 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 10324248418 | 10324.24842 | in | 28188.296684681845 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:30:18.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2000000 | 0.002 | out | 0.40046 | 2025-02-14T22:30:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2000000 | 0.002 | out | 0.40046 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 98517538885 | 98517.53889 | out | 268982.4481454143 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:29:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15000101 | 0.015000101 | in | 3.003470223 | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | 0 | | | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:28:51.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 99891754 | 0.099891754 | in | 20.0013259 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.10352E+12 | 2103.51758 | in | 421187.325099666117 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 62637803481 | 62.63780348 | in | 12541.967391000063 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1406189334 | 1406.189334 | in | 3839.318906015418 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.04088E+12 | 2040.877738 | in | 408644.9493806261 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 94917695804 | 94917.6958 | in | 259153.7961528244 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:28:03.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2374667 | 0.002374667 | out | 0.47547957340999997 | 2025-02-14T22:26:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 44761735493 | 44.76173549 | in | 8962.642298 | 2025-02-14T22:26:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 44759696213 | 44.75969621 | in | 8962.233973 | 2025-02-14T22:26:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2193653737 | 2193.653737 | in | 5501.711942721469 | 2025-02-14T22:26:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:26:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4979485 | 0.004979485 | out | 0.9970422815499999 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.42722E+11 | 242721.8905 | out | 608749.6405294435 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:25:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 28000000 | 28 | in | 64.42250158441705 | 2025-02-14T22:25:28.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |

# Data from Solscan API

# Page 10 of 10

| token_decimals | amount | amount_converted | flow | value | time | address_queried |
|---|---|---|---|---|---|---|
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:12.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:12.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0022999999999998e-05 | 2025-02-14T22:25:06.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4979485 | 0.004979485 | in | 0.9970422815499999 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.55779E+13 | 15577.9322 | in | 3119169.3653232534 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.36191E+11 | 236.1906231 | in | 47292.44847012081 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 353958142 | 353.958142 | in | 887.7315978446518 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.53417E+13 | 15341.73954 | in | 3071876.5085280985 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.42179E+11 | 242179.0286 | in | 607388.1358684755 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | 2025-02-14T22:24:58.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4979485 | 0.004979485 | in | 0.9970422815499999 | 2025-02-14T22:24:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4.39656E+11 | 439.6576384 | in | 88032.64893643153 | 2025-02-14T22:24:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4.39656E+11 | 439.6555991 | in | 88032.24061139714 | 2025-02-14T22:24:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 188903764 | 188.903764 | in | 473.7730831873024 | 2025-02-14T22:24:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | 2025-02-14T22:24:25.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4979485 | 0.004979485 | in | 0.9970422815499999 | 2025-02-14T22:24:17.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9.29988E+12 | 9299.881424 | in | 1862115.2576200264 | 2025-02-14T22:24:17.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9.29988E+12 | 9299.879385 | in | 1862114.8492949917 | 2025-02-14T22:24:17.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | 2025-02-14T22:24:17.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15000713 | 0.015000713 | out | 3.003592764 | 2025-02-14T22:21:35.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15000713 | 0.015000713 | in | 3.003592764 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | in | 0 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.11545E+12 | 2115453.988 | in | 5331483.852134992 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:21:29.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 12849194 | 0.012849194 | in | 2.5727941146199997 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408325034 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | 0 | out | 0 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408325034 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.4944194 | 2025-02-14T22:21:11.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 12849194 | 0.012849194 | in | 2.576134905 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 8.46386E+12 | 8463.861472 | in | 1696919.5866106986 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.51097E+11 | 251.0966275 | in | 50342.36285208627 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2016968554 | 2016.968554 | in | 5083.2754271833865 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8.21276E+12 | 8212.762806 | in | 1645676.8149033652 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4.42132E+11 | 442132.0571 | in | 1114285.6028944189 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:20:41.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 12849194 | 0.012849194 | in | 2.576134905 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.3775E+13 | 13774.96803 | in | 2761743.3400884983 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.47228E+11 | 347.2281323 | in | 69615.76825144318 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 195453366 | 195.45366 | in | 492.59309723033806 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.34277E+13 | 13427.73786 | in | 2692127.162981808 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:20:27.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7501622 | 0.007501622 | in | 1.5040001947800001 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111111 | in | 2800283.2428705245 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:19:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7501622 | 0.007501622 | out | 1.5040001947800001 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.46522E+11 | 346.5221838 | in | 69474.23263106446 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 16762449797 | 16.7624498 | in | 3360.70356 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1002033355 | 1002.033355 | in | 2525.3797440659687 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.29758E+11 | 329.7576947 | in | 66113.12021601672 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 5.27811E+11 | 527811.0555 | in | 1330218.5416325675 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:19:23.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 58082000 | 0.058082 | in | 11.64486018 | 2025-02-14T22:18:53.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 66618027 | 0.066618027 | out | 13.35624823 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | in | 0 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 5.55555E+11 | 555555 | out | 1139667.6847689347 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:18:45.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 40820000 | 0.04082 | out | 8.1840018 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1.11111E+12 | 1111111 | in | 2279337.420933548 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:18:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 40820000 | 0.04082 | out | 8.1840018 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 0 | 0 | out | 0 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:18:00.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 40820000 | 0.04082 | out | 8.1840018 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 775332555 | 0.775332555 | in | 155.446424 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 773293275 | 0.773293275 | in | 155.03756870475002 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57115009 | 57.115009 | in | 117.16595129702947 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 7.77777E+11 | 777777.0002 | in | 1595534.7591397157 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:17:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 42440919 | 0.042440919 | out | 8.50897985 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | in | 0 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 7.77777E+11 | 777777 | out | 1595534.758608402 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:16:09.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100000000 | 0.1 | out | 20.04900000000003 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.06915E+11 | 206.9146655 | in | 41484.321285293045 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.06913E+11 | 206.9126262 | in | 41483.91243004584 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 13082278241 | 13082.27824 | in | 26837.0363950952 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 9.99948E+11 | 999947.6779 | in | 2051296.550170548 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:15:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 24195625 | 0.024195625 | out | 4.850980856 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.408855247200000005 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1E+12 | 1000000 | out | 2051403.883921501 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.408855247200000005 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.50934498 | 2025-02-14T22:14:16.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 24195625 | 0.024195625 | out | 4.868885618749999 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 7.59662E+12 | 7596.624452 | in | 1528668.7384946744 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.59697E+11 | 159.697257 | in | 32135.879025908765 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7730640970 | 7730.64097 | in | 15858.666911631593 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 7.43693E+12 | 7436.925156 | in | 1496532.449104451 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:13:48.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 15883124 | 0.015883124 | in | 3.196161042519996 | 2025-02-14T22:12:59.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 2.4922E+11 | 249.2202011 | in | 50150.581065340695 | 2025-02-14T22:12:59.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2.49218E+11 | 249.2181618 | in | 50150.1707 | 2025-02-14T22:12:59.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 6096510851 | 6096.510851 | in | 12506.406038561207 | 2025-02-14T22:12:59.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:12:59.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 47620000 | 0.04762 | out | 9.5825726 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039284 | 0.002039284 | in | 0.410365119 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.57234E+12 | 3572.337165 | in | 718861.4076682769 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.1939E+11 | 319390.4633 | in | 655198.8368611013 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3.57234E+12 | 3572.337165 | in | 718861.4076690818 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.55182548 | 2025-02-14T22:12:15.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 50000 | 0.00005 | in | 0.0100615 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 8.55661E+12 | 8556.60743 | in | 1721846.1130879887 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 8.65802E+11 | 865.8021769 | in | 174225.37205879437 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 42429826786 | 42429.82679 | in | 55705.21617226878 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 7.6908E+12 | 7690.803214 | in | 1547620.3306648799 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1.7062E+11 | 170619.8334 | in | 224003.1464247736 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:11:32.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20000 | 0.00002 | in | 0.0040246 | 2025-02-14T22:09:02.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.41036431440000004 | 2025-02-14T22:09:02.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | out | 0 | 2025-02-14T22:09:02.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 1E+12 | 1000000 | out | 1312878.708003131 | 2025-02-14T22:09:02.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:09:02.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0122999999999997e-05 | 2025-02-14T22:08:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0122999999999997e-05 | 2025-02-14T22:08:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 100 | 0.0000001 | in | 2.0122999999999997e-05 | 2025-02-14T22:08:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 20000 | 0.00002 | out | 0.0040246 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | in | 0.41036431440000004 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 0 | 0 | in | 0 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 499999979 | 499.999979 | out | 656.4393264389898 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2039280 | 0.00203928 | out | 0.41036431440000004 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 57406080 | 0.05740608 | out | 11.55182548 | 2025-02-14T22:08:47.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 10000 | 0.00001 | in | 0.0020123 | 2025-02-14T22:07:54.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2 | 0.000000002 | in | 4.0246e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 2 | 0.000000002 | in | 4.0246e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4 | 0.000000004 | in | 8.0492e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 4 | 0.000000004 | in | 8.0492e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | 2.0123e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1 | 0.000000001 | in | 2.0123e-07 | 2025-02-14T22:07:52.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3 | 0.000000003 | in | 6.0369e-07 | 2025-02-14T22:07:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 3 | 0.000000003 | in | 6.0369e-07 | 2025-02-14T22:07:49.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 9 | 1000000000 | 1 | in | 201.23 | 2025-02-14T22:07:20.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |
| 6 | 5E+12 | 5000000 | in | 2633298.5358822807 | 2025-02-14T22:04:13.000Z | BXoCWWijZiVQFXNRqcZAiHQroYkaUnjkRznnZrt9gj42 |