# Exhibit 20

Data Page 1 of 6

| timestamp | utc_time | block | instruction_type | transaction | user_address | pool_address | position | token1 | amount1 |
|---|---|---|---|---|---|---|---|---|---|
| 1739577095 | 2/14/2025 17:51 | 320701088 | removeLiquidityByRange | 2hpPMvpdD3NtEHB6MNjDu3J5mV2tTHfXzCYC2juHRakGWRdokGkFNPeyqoLnNrH1pUK9Bt6pX6M4d661Q2XudbuR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.29311E+11 |
| 1739577095 | 2/14/2025 17:51 | 320701088 | claimFee | 2hpPMvpdD3NtEHB6MNjDu3J5mV2tTHfXzCYC2juHRakGWRdokGkFNPeyqoLnNrH1pUK9Bt6pX6M4d661Q2XudbuR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | | |
| 1739577095 | 2/14/2025 17:51 | 320701088 | closePosition | 2hpPMvpdD3NtEHB6MNjDu3J5mV2tTHfXzCYC2juHRakGWRdokGkFNPeyqoLnNrH1pUK9Bt6pX6M4d661Q2XudbuR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | | |
| 1739577073 | 2/14/2025 17:51 | 320701032 | removeLiquidityByRange | 53yRXX6aGYtMv8HX9SCjrE2djK2WLCUEitcLc9GF8EcyZpWYtHHNSwwYnLLawSHS3HsCYEwoyxeKwd72CSNyZwK4 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.30918E+11 |
| 1739577073 | 2/14/2025 17:51 | 320701032 | claimFee | 53yRXX6aGYtMv8HX9SCjrE2djK2WLCUEitcLc9GF8EcyZpWYtHHNSwwYnLLawSHS3HsCYEwoyxeKwd72CSNyZwK4 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | | |
| 1739577073 | 2/14/2025 17:51 | 320701032 | closePosition | 53yRXX6aGYtMv8HX9SCjrE2djK2WLCUEitcLc9GF8EcyZpWYtHHNSwwYnLLawSHS3HsCYEwoyxeKwd72CSNyZwK4 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | | |
| 1739576868 | 2/14/2025 17:47 | 320700524 | removeLiquidityByRange | 4iSE7JQRQxoiqSUG5r3jH2msdJchbZHCE3pdbcRQBTtaNDTDg7FBRBpj1rTn9rMbSDqgvjgBenwU7rBN2kbP1poR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.13514E+11 |
| 1739576868 | 2/14/2025 17:47 | 320700524 | claimFee | 4iSE7JQRQxoiqSUG5r3jH2msdJchbZHCE3pdbcRQBTtaNDTDg7FBRBpj1rTn9rMbSDqgvjgBenwU7rBN2kbP1poR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | | |
| 1739576868 | 2/14/2025 17:47 | 320700524 | closePosition | 4iSE7JQRQxoiqSUG5r3jH2msdJchbZHCE3pdbcRQBTtaNDTDg7FBRBpj1rTn9rMbSDqgvjgBenwU7rBN2kbP1poR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | | |
| 1739576861 | 2/14/2025 17:47 | 320700508 | removeLiquidityByRange | 2puCZ143iVVBRdH1AFwcPfRBQmogUPzARunPqUBpmMoTq8BjkRFypwwSv2g32ZuVAitDLYZdQF9DqMFqgNF2oPYk | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.01819E+11 |
| 1739576861 | 2/14/2025 17:47 | 320700508 | claimFee | 2puCZ143iVVBRdH1AFwcPfRBQmogUPzARunPqUBpmMoTq8BjkRFypwwSv2g32ZuVAitDLYZdQF9DqMFqgNF2oPYk | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | | |
| 1739576861 | 2/14/2025 17:47 | 320700508 | closePosition | 2puCZ143iVVBRdH1AFwcPfRBQmogUPzARunPqUBpmMoTq8BjkRFypwwSv2g32ZuVAitDLYZdQF9DqMFqgNF2oPYk | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | | |
| 1739576856 | 2/14/2025 17:47 | 320700495 | removeLiquidityByRange | 4ftDnkaHKLCr4JgD7oejtqq4mAdiaduik8DqBeVoLLrPWU9D9DLzgY7K4rhJhUZ8jobTuwcrEaDSHynjRu2Dm7gY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 62928072867 |
| 1739576856 | 2/14/2025 17:47 | 320700495 | claimFee | 4ftDnkaHKLCr4JgD7oejtqq4mAdiaduik8DqBeVoLLrPWU9D9DLzgY7K4rhJhUZ8jobTuwcrEaDSHynjRu2Dm7gY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | | |
| 1739576856 | 2/14/2025 17:47 | 320700495 | closePosition | 4ftDnkaHKLCr4JgD7oejtqq4mAdiaduik8DqBeVoLLrPWU9D9DLzgY7K4rhJhUZ8jobTuwcrEaDSHynjRu2Dm7gY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | | |
| 1739576832 | 2/14/2025 17:47 | 320700434 | removeLiquidityByRange | 33GDHv6bP1ZsAUf2goTcP1Su6g89Ubt1S1H5A7wSL5kV3xtfYMoAktS4gduQJVrwTRJpVGWL8k1CEbtrwN71zFKJ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.37544E+11 |
| 1739576832 | 2/14/2025 17:47 | 320700434 | claimFee | 33GDHv6bP1ZsAUf2goTcP1Su6g89Ubt1S1H5A7wSL5kV3xtfYMoAktS4gduQJVrwTRJpVGWL8k1CEbtrwN71zFKJ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | | |
| 1739576832 | 2/14/2025 17:47 | 320700434 | closePosition | 33GDHv6bP1ZsAUf2goTcP1Su6g89Ubt1S1H5A7wSL5kV3xtfYMoAktS4gduQJVrwTRJpVGWL8k1CEbtrwN71zFKJ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | | |
| 1739576169 | 2/14/2025 17:36 | 320698770 | removeLiquidityByRange | 2AZpkuJ32JtcHsqYevh7Y7jrqoQ94nyv2Xta9FhZF19amUZ6TFLMPyYNJHb6CJCZXM7e3K8QaHvMWgof8rhTsJBu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 78001521593 |
| 1739576169 | 2/14/2025 17:36 | 320698770 | claimFee | 2AZpkuJ32JtcHsqYevh7Y7jrqoQ94nyv2Xta9FhZF19amUZ6TFLMPyYNJHb6CJCZXM7e3K8QaHvMWgof8rhTsJBu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | | |
| 1739576169 | 2/14/2025 17:36 | 320698770 | closePosition | 2AZpkuJ32JtcHsqYevh7Y7jrqoQ94nyv2Xta9FhZF19amUZ6TFLMPyYNJHb6CJCZXM7e3K8QaHvMWgof8rhTsJBu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | | |
| 1739576146 | 2/14/2025 17:35 | 320698714 | removeLiquidityByRange | 5vXa94tQaE9D4p5Cvxib3KGsg3JLPTGzhsngm6ZfMXDgWparsRYTgdJ4j3uaPsjymYdWef6rNS72SAGBcNvExLYA | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 79181264223 |
| 1739575951 | 2/14/2025 17:32 | 320698229 | removeLiquidityByRange | 4z6dioD6vmG5jfPPAPV3PWc6J9Gk7gtmMJddtHuwZ9RCmf1LSWXyJk6deXSf5CnjjAZrizrTCGnQXHvsFN5mThuE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 67843638511 |
| 1739575951 | 2/14/2025 17:32 | 320698229 | claimFee | 4z6dioD6vmG5jfPPAPV3PWc6J9Gk7gtmMJddtHuwZ9RCmf1LSWXyJk6deXSf5CnjjAZrizrTCGnQXHvsFN5mThuE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | | |
| 1739575951 | 2/14/2025 17:32 | 320698229 | closePosition | 4z6dioD6vmG5jfPPAPV3PWc6J9Gk7gtmMJddtHuwZ9RCmf1LSWXyJk6deXSf5CnjjAZrizrTCGnQXHvsFN5mThuE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | | |
| 1739575894 | 2/14/2025 17:31 | 320698088 | removeLiquidityByRange | 2TNFHGgBqwAZMBPJg2PfZqax8Lt2hi3spgbRTEMM9kJRzd6NVtwfA784da7zkFsXgzh11dXLF7aKBGXAQFNWP97t | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.03531E+11 |
| 1739575794 | 2/14/2025 17:29 | 320697835 | claimFee | 5uQYffJRXsHQ8828nTNfQ7Jkojc63pQu1hCL6c7Z8Di4LxfHBzzHFmvXwrq2qW7ytXkP6HQf9h4mEfzU8yphhngy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 457064888 |
| 1739575794 | 2/14/2025 17:29 | 320697835 | claimFee | 5uQYffJRXsHQ8828nTNfQ7Jkojc63pQu1hCL6c7Z8Di4LxfHBzzHFmvXwrq2qW7ytXkP6HQf9h4mEfzU8yphhngy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 762261791 |
| 1739575792 | 2/14/2025 17:29 | 320697829 | claimFee | 94MS8vDtwydQcyetRxYZLENopF1eyCFqny4C44C77rkTrihFJNiQLgCXtg1h4xWcoGiKtsL63abGBVPApowyaAs | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 50889980 |
| 1739575792 | 2/14/2025 17:29 | 320697829 | claimFee | 94MS8vDtwydQcyetRxYZLENopF1eyCFqny4C44C77rkTrihFJNiQLgCXtg1h4xWcoGiKtsL63abGBVPApowyaAs | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 14877607 |
| 1739575792 | 2/14/2025 17:29 | 320697829 | claimFee | 94MS8vDtwydQcyetRxYZLENopF1eyCFqny4C44C77rkTrihFJNiQLgCXtg1h4xWcoGiKtsL63abGBVPApowyaAs | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 25296428 |
| 1739575775 | 2/14/2025 17:29 | 320697787 | initializePosition | 2e2rGopTUooZaEH1ChfejEThDJfc9MsD8DGsyLZRmdPhw9kRZk22aZCENYpJThcLfCseUte7uZDUrxL3iW9319gy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | | |
| 1739575775 | 2/14/2025 17:29 | 320697787 | addLiquidityByStrategy | 2e2rGopTUooZaEH1ChfejEThDJfc9MsD8DGsyLZRmdPhw9kRZk22aZCENYpJThcLfCseUte7uZDUrxL3iW9319gy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.30918E+11 |
| 1739575775 | 2/14/2025 17:29 | 320697785 | removeLiquidityByRange | ipm95ZuQJSsySFjk3zQciYZs3ATMafGBSNoj14YYuzQoPsryeraFZ15ELLBQmwwDPigUuWxUC4QLF6wg2EMEbTy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 16401776436 |
| 1739575761 | 2/14/2025 17:29 | 320697750 | removeLiquidityByRange | 2mV2joDXHcFh5vzVm5jTk1a6m5orKtzwaqV3wDkP3gKugDMBQqSFkBx7kx71Feq9xDpS7WbVwGeMK4jonKn6fn6m | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 12557405281 |
| 1739575746 | 2/14/2025 17:29 | 320697713 | removeLiquidityByRange | 5vH5tWjByiJUuW8k29S27LZRd9wtZM94UiJpoydKcuSXRkpadEwM2ywtJvLvwtypamnDcYAcDACuigajyWvXN9h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 133797 |
| 1739575746 | 2/14/2025 17:29 | 320697713 | claimFee | 5vH5tWjByiJUuW8k29S27LZRd9wtZM94UiJpoydKcuSXRkpadEwM2ywtJvLvwtypamnDcYAcDACuigajyWvXN9h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 541058164 |
| 1739575746 | 2/14/2025 17:29 | 320697713 | closePosition | 5vH5tWjByiJUuW8k29S27LZRd9wtZM94UiJpoydKcuSXRkpadEwM2ywtJvLvwtypamnDcYAcDACuigajyWvXN9h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | | |
| 1739575712 | 2/14/2025 17:28 | 320697628 | removeLiquidityByRange | 3m3pEamvu4EVnevrchS4fCWrGQuVme2kcnzC5CcjGo5cg3BPjesJimyDMMHZPmbhfRNVfQwfsEfuNJL9JiEYTkKA | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575703 | 2/14/2025 17:28 | 320697604 | initializePosition | 4oBvbQrC8fgcFW6VLx1KXeEinF5a7PpAmbt5dcTsq39ZJFG918Hfd4oCKUxtXRWSzRfzhfogFrGTYErsMFkiPmeG | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | | |
| 1739575703 | 2/14/2025 17:28 | 320697604 | addLiquidityByStrategy | 4oBvbQrC8fgcFW6VLx1KXeEinF5a7PpAmbt5dcTsq39ZJFG918Hfd4oCKUxtXRWSzRfzhfogFrGTYErsMFkiPmeG | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.27121E+11 |
| 1739575658 | 2/14/2025 17:27 | 320697492 | initializePosition | 67QQLJouhpdptAo9VEdt2Ae5masX75s1Yc265MwxhDmyUYRgvRwh8ZH65ZtceNJtnqVz8Syg9WQt4BBbbBZtejtQ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | | |
| 1739575658 | 2/14/2025 17:27 | 320697492 | addLiquidityByStrategy | 67QQLJouhpdptAo9VEdt2Ae5masX75s1Yc265MwxhDmyUYRgvRwh8ZH65ZtceNJtnqVz8Syg9WQt4BBbbBZtejtQ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.62111E+11 |
| 1739575649 | 2/14/2025 17:27 | 320697468 | removeLiquidityByRange | 4D6GgGhKwA3ZZ5e1SvoMz8PKV3PDFaeibXN8v1GRFVn7RcZGviEU1wd7nbomQpY2VyvdxUwddw5emtqgv84pNg6E | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 19915541652 |
| 1739575635 | 2/14/2025 17:27 | 320697434 | initializePosition | 45Kf33koDBLppzu5cLV3LhsKmU5XVwrR2oGPTSskTprouLYEriXNm3sbFdvx4HWAXVLb9ofX84BzbnZW7etRNaVV | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | | |
| 1739575635 | 2/14/2025 17:27 | 320697434 | addLiquidityByStrategy | 45Kf33koDBLppzu5cLV3LhsKmU5XVwrR2oGPTSskTprouLYEriXNm3sbFdvx4HWAXVLb9ofX84BzbnZW7etRNaVV | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.12871E+11 |
| 1739575606 | 2/14/2025 17:26 | 320697361 | removeLiquidityByRange | rUKUCio7QsUX3LyJj6P4uSksv3sXqmouAZzTKqcwoCZbrPSjThwDdWTbF1BZqwnS84j3EgYPtMPSJNc1u1xV9vF | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575606 | 2/14/2025 17:26 | 320697361 | claimFee | rUKUCio7QsUX3LyJj6P4uSksv3sXqmouAZzTKqcwoCZbrPSjThwDdWTbF1BZqwnS84j3EgYPtMPSJNc1u1xV9vF | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 659005 |
| 1739575606 | 2/14/2025 17:26 | 320697361 | closePosition | rUKUCio7QsUX3LyJj6P4uSksv3sXqmouAZzTKqcwoCZbrPSjThwDdWTbF1BZqwnS84j3EgYPtMPSJNc1u1xV9vF | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | | |
| 1739575595 | 2/14/2025 17:26 | 320697334 | removeLiquidityByRange | Fze7ETYasmBKJDVi3ihekKHtA8dnw94AU4AiGPtnVx7EhbbeKSiNoywrCHzzCTEwSiUnG5QHitZmMWwu6Bquwg2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575595 | 2/14/2025 17:26 | 320697334 | claimFee | Fze7ETYasmBKJDVi3ihekKHtA8dnw94AU4AiGPtnVx7EhbbeKSiNoywrCHzzCTEwSiUnG5QHitZmMWwu6Bquwg2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1792310422 |
| 1739575595 | 2/14/2025 17:26 | 320697334 | closePosition | Fze7ETYasmBKJDVi3ihekKHtA8dnw94AU4AiGPtnVx7EhbbeKSiNoywrCHzzCTEwSiUnG5QHitZmMWwu6Bquwg2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | | |
| 1739575590 | 2/14/2025 17:26 | 320697321 | initializePosition | 3AwroVpgPEU5AB3NvdGueUJkT2h7aoAaA54iXoRBg4yaUWTguMRT65Xku3w95vyeE11Pmz1ZA6whXReaJdq3C8ju | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | | |
| 1739575590 | 2/14/2025 17:26 | 320697321 | addLiquidityByStrategy | 3AwroVpgPEU5AB3NvdGueUJkT2h7aoAaA54iXoRBg4yaUWTguMRT65Xku3w95vyeE11Pmz1ZA6whXReaJdq3C8ju | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.12612E+11 |
| 1739575549 | 2/14/2025 17:25 | 320697216 | removeLiquidityByRange | 4ZN6wTspmEpFVdpmmjn5ZoDA94aYQmSDw1FpYcYL7cgfezbDK6yqFREydzWUL2ytBS3Xnt7BNAf6psygizVYuTvE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575549 | 2/14/2025 17:25 | 320697216 | claimFee | 4ZN6wTspmEpFVdpmmjn5ZoDA94aYQmSDw1FpYcYL7cgfezbDK6yqFREydzWUL2ytBS3Xnt7BNAf6psygizVYuTvE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 301517733 |
| 1739575549 | 2/14/2025 17:25 | 320697216 | closePosition | 4ZN6wTspmEpFVdpmmjn5ZoDA94aYQmSDw1FpYcYL7cgfezbDK6yqFREydzWUL2ytBS3Xnt7BNAf6psygizVYuTvE | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | | |
| 1739575542 | 2/14/2025 17:25 | 320697199 | removeLiquidityByRange | k8X1AKhJfWrmWSmW3JVCfhKVh6ihsXv3T9NvXkA5qY7bsKf6rMmxu4xYiacyVvkMwXUyPkhNiX1zbqbNzZDfxXB | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575542 | 2/14/2025 17:25 | 320697198 | initializePosition | 2xoTLjCg6sWirhSM3eF8ZfawKjdM4fvpCxRGt5eMPJibdrXYbCBeHVYEDtaafYtDMmYP1C27mwg6mzaZddUUDg5m | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | | |
| 1739575542 | 2/14/2025 17:25 | 320697198 | addLiquidityByStrategy | 2xoTLjCg6sWirhSM3eF8ZfawKjdM4fvpCxRGt5eMPJibdrXYbCBeHVYEDtaafYtDMmYP1C27mwg6mzaZddUUDg5m | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.95122E+11 |
| 1739575529 | 2/14/2025 17:25 | 320697166 | claimFee | nbXXwqBC7qU2ANe97xTehqAZn2tRthEGppia9QhbEJ1towvewQVfU67HtvCooWiPZ7MRHtBL2mzAXWBMJtgtJvT | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 392008641 |
| 1739575525 | 2/14/2025 17:25 | 320697156 | removeLiquidityByRange | 2L6TzggF1pUVV3rkeXX5pkQ5mgrhPXmuViKYqnfFurZAKz8Eqd7Z9Azas5UXRJz27NPozchtLzUcpPJMvRG55w49 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575514 | 2/14/2025 17:25 | 320697131 | removeLiquidityByRange | 3V1CC25mGDLGFeMD92sguzyWpCDZmwKVbLGoj1cwbAPfFEfMMEZUxzaCATzk3PxVB3jxN9PnwxxZYqnGzbPGKcxY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575514 | 2/14/2025 17:25 | 320697131 | claimFee | 3V1CC25mGDLGFeMD92sguzyWpCDZmwKVbLGoj1cwbAPfFEfMMEZUxzaCATzk3PxVB3jxN9PnwxxZYqnGzbPGKcxY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 313482064 |
| 1739575514 | 2/14/2025 17:25 | 320697131 | closePosition | 3V1CC25mGDLGFeMD92sguzyWpCDZmwKVbLGoj1cwbAPfFEfMMEZUxzaCATzk3PxVB3jxN9PnwxxZYqnGzbPGKcxY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | | |
| 1739575508 | 2/14/2025 17:25 | 320697116 | removeLiquidityByRange | 4YymDe8U31muFLU8GfUhFeMwyANMU8NXMJ2qnhABjtuVH1L9NDiydmSQ77YKm8Kim21Mw9oJkXh4NqivRTfWedrC | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575487 | 2/14/2025 17:24 | 320697061 | removeLiquidityByRange | 7WDJikNQKS2LuveBsuyaULi6gL92FH27XHZyEtW8p2MQSiUoEAogkyTXpWBeynzZNxZU2kjS2qr6JC3aFTSX3dY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575486 | 2/14/2025 17:24 | 320697058 | claimFee | 36dgpjgp9YJvZoKL9cLywnHZZfpUVeQKjaCdXvfDo2acw1jrnrhzg9WKyBf2DdX2JUUwQZZxLxiUD33FR85srKZu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 166006158 |
| 1739575481 | 2/14/2025 17:24 | 320697045 | initializePosition | 3dHyXbgb9k6Q975jGgbMUrMtS5tfdFaH1yLgGjGZXUoDWT1A8ERuHxocCKPRQbA4rW7GmJtiXuVp1NhoXra8AxtD | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | | |
| 1739575481 | 2/14/2025 17:24 | 320697045 | addLiquidityByStrategy | 3dHyXbgb9k6Q975jGgbMUrMtS5tfdFaH1yLgGjGZXUoDWT1A8ERuHxocCKPRQbA4rW7GmJtiXuVp1NhoXra8AxtD | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.62121E+11 |
| 1739575464 | 2/14/2025 17:24 | 320697002 | initializePosition | 5DzhQrfhuXvcruDqYHycMsZEEz6Yi36bGsARRpV43H6GPZxmqJjBYeQfVbSfptjZN8GAJyq1cU8YEYuqMJ7p1gab | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | | |
| 1739575464 | 2/14/2025 17:24 | 320697002 | addLiquidityByStrategy | 5DzhQrfhuXvcruDqYHycMsZEEz6Yi36bGsARRpV43H6GPZxmqJjBYeQfVbSfptjZN8GAJyq1cU8YEYuqMJ7p1gab | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.71271E+11 |
| 1739575452 | 2/14/2025 17:24 | 320696972 | removeLiquidityByRange | 278ApJFdhRdZq68ZXv1UC8YAzGkMv7C4mWkPsKSocm2E8iqztitUCa6qoB6VL4sYr4cVG5jzoJRMU1HrtirJX2yR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 18818484696 |
| 1739575452 | 2/14/2025 17:24 | 320696972 | claimFee | 278ApJFdhRdZq68ZXv1UC8YAzGkMv7C4mWkPsKSocm2E8iqztitUCa6qoB6VL4sYr4cVG5jzoJRMU1HrtirJX2yR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 174599185 |
| 1739575452 | 2/14/2025 17:24 | 320696972 | closePosition | 278ApJFdhRdZq68ZXv1UC8YAzGkMv7C4mWkPsKSocm2E8iqztitUCa6qoB6VL4sYr4cVG5jzoJRMU1HrtirJX2yR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | | |
| 1739575418 | 2/14/2025 17:23 | 320696885 | removeLiquidityByRange | 5UeMuwm1MNjSK8RdrgvCV5ZW54RD3kskMfWANw8rGVcsiK8GcpLHeAJxqzffztoURs2hhSigA3jc9keVzm38UKmR | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 13196848364 |
| 1739575402 | 2/14/2025 17:23 | 320696848 | initializePosition | 48dnTfQFCMkTCKLJ3bMuu4XZGeNiNrJaq2TxYuR9feiEHd1bwf7Ctj32cMpRxc15YshPjQkkxbxJge7GSwHf6qKJ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | | |
| 1739575402 | 2/14/2025 17:23 | 320696848 | addLiquidityByStrategy | 48dnTfQFCMkTCKLJ3bMuu4XZGeNiNrJaq2TxYuR9feiEHd1bwf7Ctj32cMpRxc15YshPjQkkxbxJge7GSwHf6qKJ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.12612E+11 |
| 1739575401 | 2/14/2025 17:23 | 320696845 | removeLiquidityByRange | MZ7fetiu5fdzFBrwTP9G7sQcH4ZNea2ZMYrRPtAN1sFfUoVqg9GbgrsZpDHueCGyutcYU5FE3Hr8e9DHAt1YJ2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575401 | 2/14/2025 17:23 | 320696845 | claimFee | MZ7fetiu5fdzFBrwTP9G7sQcH4ZNea2ZMYrRPtAN1sFfUoVqg9GbgrsZpDHueCGyutcYU5FE3Hr8e9DHAt1YJ2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 49454565 |
| 1739575401 | 2/14/2025 17:23 | 320696845 | closePosition | MZ7fetiu5fdzFBrwTP9G7sQcH4ZNea2ZMYrRPtAN1sFfUoVqg9GbgrsZpDHueCGyutcYU5FE3Hr8e9DHAt1YJ2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | | |
| 1739575390 | 2/14/2025 17:23 | 320696816 | removeLiquidityByRange | YGfbDotesNpsfvqEBvN524XVEZcLkgGZ6xSXPxW1s1t9iZFWSgeA4UzHoFeRLtabE8jNfiaJX3dDbZ1H7KYuc2C | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575390 | 2/14/2025 17:23 | 320696816 | claimFee | YGfbDotesNpsfvqEBvN524XVEZcLkgGZ6xSXPxW1s1t9iZFWSgeA4UzHoFeRLtabE8jNfiaJX3dDbZ1H7KYuc2C | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 136324518 |
| 1739575390 | 2/14/2025 17:23 | 320696816 | closePosition | YGfbDotesNpsfvqEBvN524XVEZcLkgGZ6xSXPxW1s1t9iZFWSgeA4UzHoFeRLtabE8jNfiaJX3dDbZ1H7KYuc2C | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | | |
| 1739575380 | 2/14/2025 17:23 | 320696790 | claimFee | 3kTmf67um6X1EoCeHEs6mn4LGCi16WugbQsw63drX778jcosmvoaH1dPNqTRx4z8qcxPTL7wyXxo5WY87Uo6ZsPp | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 498416752 |
| 1739575371 | 2/14/2025 17:22 | 320696769 | initializePosition | w7tkbtkAhdGJfEgy8dfJJLPQ77GXwnP2sKpZav3Y9hHRaqBhskKksVqAgu1y7HCLeLPK7qiBR4N267wufXRzQU8 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | | |
| 1739575371 | 2/14/2025 17:22 | 320696769 | addLiquidityByStrategy | w7tkbtkAhdGJfEgy8dfJJLPQ77GXwnP2sKpZav3Y9hHRaqBhskKksVqAgu1y7HCLeLPK7qiBR4N267wufXRzQU8 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.82322E+11 |
| 1739575339 | 2/14/2025 17:22 | 320696687 | initializePosition | 2wnUeJTVs2nGkeZHGwix7Nk3nHRvaaxzQRcTJsbDKnk8hpM6tFytRd8C3tg5itPdADcG427342PcGkuVUuzG5ki4 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | | |
| 1739575339 | 2/14/2025 17:22 | 320696687 | addLiquidityByStrategy | 2wnUeJTVs2nGkeZHGwix7Nk3nHRvaaxzQRcTJsbDKnk8hpM6tFytRd8C3tg5itPdADcG427342PcGkuVUuzG5ki4 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.12897E+11 |
| 1739575244 | 2/14/2025 17:20 | 320696448 | claimFee | 2G8z4o3LSWpfeMv26N75F1mJ9wNdPASeppS6HjStmvRnsg54EcxyFeJfk2vBiKX6jc4ASd75hx2FDa1fPzVcWXZY | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 251643798 |
| 1739575238 | 2/14/2025 17:20 | 320696431 | claimFee | 5VkZyNnisA86a5awe5FW474GmVP9HVuZsN6SQu2hPakyTasmV3SNddEBf83UJrLSqKtUQn7kKvSKEReWKjR9oJwr | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 300249083 |
| 1739575235 | 2/14/2025 17:20 | 320696423 | removeLiquidityByRange | UtRkQx9vbTSrKqjzpRscQ9ffSHuy9rQjEnvwq3gvMmbtgnUKuG3qzCjNFaM7xW3jLs4Vdeat9xLU9rH7fMY6n5K | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4853220119 |
| 1739575219 | 2/14/2025 17:20 | 320696384 | removeLiquidityByRange | bNp11qgy5dxtiF5n4UktSYSLHeAGhefeaW3WTKBuw8DpCySdgAQc2TqHLPvGQ9iTXqcctiLBN2UBzdzTrRCBYYm | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 18370977384 |
| 1739575199 | 2/14/2025 17:19 | 320696332 | claimFee | 2FYmP3DELFk1U3EYnPqAdUaH119ojj7L6DVsiHBuBKfNznaSs6gyUJ9kM1qckfqZRPShvfJ4Gn16eKaQ4jCs6QXz | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 334324106 |
| 1739575199 | 2/14/2025 17:19 | 320696332 | claimFee | 2FYmP3DELFk1U3EYnPqAdUaH119ojj7L6DVsiHBuBKfNznaSs6gyUJ9kM1qckfqZRPShvfJ4Gn16eKaQ4jCs6QXz | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 69910392 |
| 1739575189 | 2/14/2025 17:19 | 320696308 | initializePosition | 4vJ4RcidfY67AkUGJrTCkiRZecVsvhsAr7eQzio8UiskMf6SGm8SKzDidPam7TRbNc3U8Cchm6pJToTFAyzYfMn2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | | |
| 1739575189 | 2/14/2025 17:19 | 320696308 | addLiquidityByStrategy | 4vJ4RcidfY67AkUGJrTCkiRZecVsvhsAr7eQzio8UiskMf6SGm8SKzDidPam7TRbNc3U8Cchm6pJToTFAyzYfMn2 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.52111E+11 |
| 1739575168 | 2/14/2025 17:19 | 320696253 | removeLiquidityByRange | 2PdxWybtJc3gxTE9xmRCVvcwmiDdGKQ1ekhGHJjf2SxT6BWvHnWU1H9768Dm2fyHCoqwzh9CardFCUmKjhAdNFJK | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1038475600 |
| 1739575161 | 2/14/2025 17:19 | 320696236 | removeLiquidityByRange | vkwQohFZFXNcwbfNETfQicKZEC8h59aAYM6hk78C21NKGyFKeVK5jf4Tp7eHFJbXKMHPudCzFc8hPZH7rKPCmUh | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 9490051506 |
| 1739575161 | 2/14/2025 17:19 | 320696236 | claimFee | vkwQohFZFXNcwbfNETfQicKZEC8h59aAYM6hk78C21NKGyFKeVK5jf4Tp7eHFJbXKMHPudCzFc8hPZH7rKPCmUh | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4580982 |
| 1739575161 | 2/14/2025 17:19 | 320696236 | closePosition | vkwQohFZFXNcwbfNETfQicKZEC8h59aAYM6hk78C21NKGyFKeVK5jf4Tp7eHFJbXKMHPudCzFc8hPZH7rKPCmUh | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | | |
| 1739575158 | 2/14/2025 17:19 | 320696228 | claimFee | 5hLmJnHR4ZftbYkygysseLyHKjEpnHMkWYyTKVUCeEgyEVg9JBZ53K7GdU214V6ua7PsqRvHHbSPeTcZ5woVWitn | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 144076385 |
| 1739575153 | 2/14/2025 17:19 | 320696214 | initializePosition | 3QWvPx8KayGwpKcA1wF1rXsBV43kNxPvsHRhaK5xUgxCVHbuKhVHKwo99wDrKcUPtrrnWgABCqHxSrALWHGuZH3p | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | | |
| 1739575153 | 2/14/2025 17:19 | 320696214 | addLiquidityByStrategy | 3QWvPx8KayGwpKcA1wF1rXsBV43kNxPvsHRhaK5xUgxCVHbuKhVHKwo99wDrKcUPtrrnWgABCqHxSrALWHGuZH3p | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.61221E+11 |
| 1739575141 | 2/14/2025 17:19 | 320696182 | removeLiquidityByRange | 2GxYX8FfpcnLEProZEWYmudRc57zp2gDRLoyzBxpaTjevGubVGn6irc3ZUBSN6b1Qopx2fHeoSZeB4AfAP5TQRua | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739575089 | 2/14/2025 17:18 | 320696052 | removeLiquidityByRange | 2YWkoGmNsCEGBayBx3kbm7zi8GgDEqhY1WSw9MPkmAdTJx3nrc71Px3BwBE4EJNs411ZLttdMFx4J5wMciKZicMd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.16212E+11 |
| 1739575089 | 2/14/2025 17:18 | 320696052 | claimFee | 2YWkoGmNsCEGBayBx3kbm7zi8GgDEqhY1WSw9MPkmAdTJx3nrc71Px3BwBE4EJNs411ZLttdMFx4J5wMciKZicMd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | | |
| 1739575089 | 2/14/2025 17:18 | 320696052 | closePosition | 2YWkoGmNsCEGBayBx3kbm7zi8GgDEqhY1WSw9MPkmAdTJx3nrc71Px3BwBE4EJNs411ZLttdMFx4J5wMciKZicMd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | | |
| 1739575072 | 2/14/2025 17:17 | 320696010 | initializePosition | 4xrHm1dkwZCtwc2WEbNA6nuBdMrS37kVh65dxPf1y4aSTLhXovh3iE7xCRnjbpr4QM2LPD6w4LgyVnXA6RuPc5ew | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | | |
| 1739575072 | 2/14/2025 17:17 | 320696010 | addLiquidityByStrategy | 4xrHm1dkwZCtwc2WEbNA6nuBdMrS37kVh65dxPf1y4aSTLhXovh3iE7xCRnjbpr4QM2LPD6w4LgyVnXA6RuPc5ew | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.62122E+11 |
| 1739575025 | 2/14/2025 17:17 | 320695894 | claimFee | 45J44QHjRrPsohNPqMh4XNc5eKoJPtgTbekDSZaTmhworeQagFWeQBMxs6Gebrvxf6iMXwbpQemrPJGy5fN3VEce | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1355996909 |
| 1739575007 | 2/14/2025 17:16 | 320695849 | claimFee | 5QjmnazCWZpZmHrsp2RcMzwqdtvUba6GZCpRpUE41HsenUmteXfPAFzCCTwqXZoofGm61Az45XUx5wPZaP6GqgJg | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1390259242 |
| 1739575007 | 2/14/2025 17:16 | 320695849 | claimFee | 5QjmnazCWZpZmHrsp2RcMzwqdtvUba6GZCpRpUE41HsenUmteXfPAFzCCTwqXZoofGm61Az45XUx5wPZaP6GqgJg | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1688906434 |
| 1739575002 | 2/14/2025 17:16 | 320695836 | initializePosition | 4cXq9UGYq5SRTtBre4M6wdfzxUU1Q9mDj6wu7ivETjNntEAy9QtGBqbXZJr7m3TqTg8GeM1NsB9r8tEqgCqHhFoZ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | | |
| 1739575002 | 2/14/2025 17:16 | 320695836 | addLiquidityByStrategy | 4cXq9UGYq5SRTtBre4M6wdfzxUU1Q9mDj6wu7ivETjNntEAy9QtGBqbXZJr7m3TqTg8GeM1NsB9r8tEqgCqHhFoZ | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.72172E+11 |
| 1739574983 | 2/14/2025 17:16 | 320695790 | initializePosition | 4bAcmkaAM7doh6xxeUtseMm73RZa5RLvNPUreP1kT9w8p7nSexT16jZKWGczSFQAPs4Db6eUpSFGvuci3YvRFWe1 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | | |
| 1739574983 | 2/14/2025 17:16 | 320695790 | addLiquidityByStrategy | 4bAcmkaAM7doh6xxeUtseMm73RZa5RLvNPUreP1kT9w8p7nSexT16jZKWGczSFQAPs4Db6eUpSFGvuci3YvRFWe1 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.17212E+11 |
| 1739574983 | 2/14/2025 17:16 | 320695790 | removeLiquidityByRange | 9PqgRkfGNSpxDMpUNtDGx41ck8PYiKYwKBKszUTifpgvMSh7Er4Ud3jMoqUD2m1SBf5xoMBUoYr9tY6aeBPRfxL | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574967 | 2/14/2025 17:16 | 320695748 | initializePosition | 3NhqPZPTXCrjQnVcsQVVmeU1Fv53DxiQcFUoZM6p6XmHo9YpGo6i6R4gDBg9biNqG4VkMXDfMkEBNdcGoen4UTGu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | | |
| 1739574967 | 2/14/2025 17:16 | 320695748 | addLiquidityByStrategy | 3NhqPZPTXCrjQnVcsQVVmeU1Fv53DxiQcFUoZM6p6XmHo9YpGo6i6R4gDBg9biNqG4VkMXDfMkEBNdcGoen4UTGu | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.36122E+11 |
| 1739574960 | 2/14/2025 17:16 | 320695733 | removeLiquidityByRange | 5cViBwbjyVKceM7Y8268gbmdstyohEp5h36MgzMiLQxR3MoJj6xUsGKafq23QiGz2bvdxDw3UgMm91CaoWYrvRpA | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574960 | 2/14/2025 17:16 | 320695733 | claimFee | 5cViBwbjyVKceM7Y8268gbmdstyohEp5h36MgzMiLQxR3MoJj6xUsGKafq23QiGz2bvdxDw3UgMm91CaoWYrvRpA | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1427371294 |
| 1739574960 | 2/14/2025 17:16 | 320695733 | closePosition | 5cViBwbjyVKceM7Y8268gbmdstyohEp5h36MgzMiLQxR3MoJj6xUsGKafq23QiGz2bvdxDw3UgMm91CaoWYrvRpA | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | | |
| 1739574949 | 2/14/2025 17:15 | 320695708 | initializePosition | 2WvAgsxtJVNtFRWukh752ebUxRkiZ8sub7p2WtCTegcZj9Mmn4B2Fg6n4zaagJh7PFqF13KmFDDEmzsKZbvpwC3 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AbyMyE2stZAqkyfjD8RPMkHvVsLrwJzCrypdzk5rk4qW | | |
| 1739574949 | 2/14/2025 17:15 | 320695708 | addLiquidityByStrategy | 2WvAgsxtJVNtFRWukh752ebUxRkiZ8sub7p2WtCTegcZj9Mmn4B2Fg6n4zaagJh7PFqF13KmFDDEmzsKZbvpwC3 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AbyMyE2stZAqkyfjD8RPMkHvVsLrwJzCrypdzk5rk4qW | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574938 | 2/14/2025 17:15 | 320695680 | removeLiquidityByRange | 3u5bSD77qfN2T4bHBkYjtc26Cf6r7F7e862tktqQivaasma9ShoG94JBFzaKGFKQxqdC89PJXopJCr2wVJVHkoEg | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574938 | 2/14/2025 17:15 | 320695680 | claimFee | 3u5bSD77qfN2T4bHBkYjtc26Cf6r7F7e862tktqQivaasma9ShoG94JBFzaKGFKQxqdC89PJXopJCr2wVJVHkoEg | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 752836565 |
| 1739574938 | 2/14/2025 17:15 | 320695680 | closePosition | 3u5bSD77qfN2T4bHBkYjtc26Cf6r7F7e862tktqQivaasma9ShoG94JBFzaKGFKQxqdC89PJXopJCr2wVJVHkoEg | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | | |
| 1739574922 | 2/14/2025 17:15 | 320695642 | removeLiquidityByRange | 37pFs1SSgWG95y3z612LSc5aHU6TtMWMqq4c4sUE3d448YS9pQEVH8U5Lmr934FHUgvKAKkSDLDYjmPrsuCaHuZ1 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 39788332503 |
| 1739574922 | 2/14/2025 17:15 | 320695642 | claimFee | 37pFs1SSgWG95y3z612LSc5aHU6TtMWMqq4c4sUE3d448YS9pQEVH8U5Lmr934FHUgvKAKkSDLDYjmPrsuCaHuZ1 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1047472812 |
| 1739574922 | 2/14/2025 17:15 | 320695642 | closePosition | 37pFs1SSgWG95y3z612LSc5aHU6TtMWMqq4c4sUE3d448YS9pQEVH8U5Lmr934FHUgvKAKkSDLDYjmPrsuCaHuZ1 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | | |
| 1739574918 | 2/14/2025 17:15 | 320695633 | initializePosition | 2WZr2XL31thFZLMzKr6JwrWagYjofGLKP4mYHEwpmhrEb2tRewwaW8KTJA3dcUzwAW2qu2sggQ8huuGXobxzp9AS | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | | |
| 1739574918 | 2/14/2025 17:15 | 320695633 | addLiquidityByStrategy | 2WZr2XL31thFZLMzKr6JwrWagYjofGLKP4mYHEwpmhrEb2tRewwaW8KTJA3dcUzwAW2qu2sggQ8huuGXobxzp9AS | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.16212E+11 |
| 1739574913 | 2/14/2025 17:15 | 320695620 | removeLiquidityByRange | 2ZnMApcX4wQeikiQLXHx3zbhS4nWBx1gyd9BdPTXhT7mh9fwRurQ6zshkD7VYBLPqhtneYUYMbBkb8VnRvPWAspW | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574901 | 2/14/2025 17:15 | 320695592 | removeLiquidityByRange | nXAVwPKqVf3oyX7qvxd7f2HH3Tg5NCkYzQDmdfX9J3MZKkDTcWgmi9FyAz1Y9PxjuGSyLkJo3jSXR2KmEHKVFQU | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574899 | 2/14/2025 17:14 | 320695585 | removeLiquidityByRange | 3wcxQsGyLU882e1UUj87yDpPc19ZxhcQbtwoBvz5ZD9kUpExC5cHbAqqqAkvc36rFk9UuWeArkKhtr6E3ro5H8C | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574883 | 2/14/2025 17:14 | 320695544 | initializePosition | CMX1sg3yxWFjknoLFaVztKMyjwf3r1xKA1gaaDpgdgUMkyG8dwshd8fWEjYS5PoStKpkp7yXB1MtzjUCzCLxjpM | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | | |
| 1739574883 | 2/14/2025 17:14 | 320695544 | addLiquidityByStrategy | CMX1sg3yxWFjknoLFaVztKMyjwf3r1xKA1gaaDpgdgUMkyG8dwshd8fWEjYS5PoStKpkp7yXB1MtzjUCzCLxjpM | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dwwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.14211E+11 |
| 1739574864 | 2/14/2025 17:14 | 320695497 | initializePosition | H91mu74N2V9GrNfdBbU9L7LcZLunK9TJDdVGRTvyeAYnQAs7dgQhFbSA8rxJKfMuiqoGcF7RepoAhXkQ4sXqWvH | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | | |
| 1739574864 | 2/14/2025 17:14 | 320695497 | addLiquidityByStrategy | H91mu74N2V9GrNfdBbU9L7LcZLunK9TJDdVGRTvyeAYnQAs7dgQhFbSA8rxJKfMuiqoGcF7RepoAhXkQ4sXqWvH | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EJarw28VvmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.72612E+11 |
| 1739574850 | 2/14/2025 17:14 | 320695461 | removeLiquidityByRange | 3JBsiksCuauhzuQXtTjYRxvQCP2Eu8dUgqdVwxDpg19RjFoLNALbHmZoii9MdcUx4rokLFx8GBe5nYyeq9cgEu2h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574850 | 2/14/2025 17:14 | 320695461 | claimFee | 3JBsiksCuauhzuQXtTjYRxvQCP2Eu8dUgqdVwxDpg19RjFoLNALbHmZoii9MdcUx4rokLFx8GBe5nYyeq9cgEu2h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 838551957 |
| 1739574850 | 2/14/2025 17:14 | 320695461 | closePosition | 3JBsiksCuauhzuQXtTjYRxvQCP2Eu8dUgqdVwxDpg19RjFoLNALbHmZoii9MdcUx4rokLFx8GBe5nYyeq9cgEu2h | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | | |
| 1739574840 | 2/14/2025 17:14 | 320695437 | removeLiquidityByRange | 2P4rLMj3VwpLskvX8JBqAhgB8q4ZBPjcbnXs5ymXM9FEpvMMNFNE8gGWZJKg9fLLqzGZ4Ww8ZFsHx8EhN2xVRMt5 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 14851531463 |
| 1739574840 | 2/14/2025 17:14 | 320695437 | claimFee | 2P4rLMj3VwpLskvX8JBqAhgB8q4ZBPjcbnXs5ymXM9FEpvMMNFNE8gGWZJKg9fLLqzGZ4Ww8ZFsHx8EhN2xVRMt5 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2550924287 |
| 1739574840 | 2/14/2025 17:14 | 320695437 | closePosition | 2P4rLMj3VwpLskvX8JBqAhgB8q4ZBPjcbnXs5ymXM9FEpvMMNFNE8gGWZJKg9fLLqzGZ4Ww8ZFsHx8EhN2xVRMt5 | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | | |
| 1739574833 | 2/14/2025 17:13 | 320695420 | initializePosition | 3rc3DayHCGxq8srZgYXgqvepEqpdLDjfbwyUi4WnDoiGTHERgCkGcasHckwPdGkZ2XpKAWN6gGpWQ1YxiKtqkEae | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | | |
| 1739574833 | 2/14/2025 17:13 | 320695420 | addLiquidityByStrategy | 3rc3DayHCGxq8srZgYXgqvepEqpdLDjfbwyUi4WnDoiGTHERgCkGcasHckwPdGkZ2XpKAWN6gGpWQ1YxiKtqkEae | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.60836E+11 |
| 1739574810 | 2/14/2025 17:13 | 320695362 | removeLiquidityByRange | 4Ct1DkSNsHXKJHKCJE51LRgBQmH4PCxHVfnaKQUwDVgzp5EpFkPBN63maSMMbxXzC6BdeVQWz1rxKxw4re2QK1ny | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574798 | 2/14/2025 17:13 | 320695331 | removeLiquidityByRange | 4zoUiYqMVvtR6fvpNirWMKiw5uKAaGaoWMb54J5b63ya8EnsderPPcKhzGZMknrg99PccZxBFR3gjNt9XgwFfXVd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574798 | 2/14/2025 17:13 | 320695331 | claimFee | 4zoUiYqMVvtR6fvpNirWMKiw5uKAaGaoWMb54J5b63ya8EnsderPPcKhzGZMknrg99PccZxBFR3gjNt9XgwFfXVd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 131150781 |
| 1739574798 | 2/14/2025 17:13 | 320695331 | closePosition | 4zoUiYqMVvtR6fvpNirWMKiw5uKAaGaoWMb54J5b63ya8EnsderPPcKhzGZMknrg99PccZxBFR3gjNt9XgwFfXVd | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | | |
| 1739574790 | 2/14/2025 17:13 | 320695313 | initializePosition | 3fctzYeMV6X2zcwgzEeRxjQ9QguYhnBBP4pSPkuQYc8uKxDnhPMRo6GZ65B3gjyo1nCU3rSMG9Yqsoe6598rNqVy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | | |
| 1739574790 | 2/14/2025 17:13 | 320695313 | addLiquidityByStrategy | 3fctzYeMV6X2zcwgzEeRxjQ9QguYhnBBP4pSPkuQYc8uKxDnhPMRo6GZ65B3gjyo1nCU3rSMG9Yqsoe6598rNqVy | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.61231E+11 |
| 1739574785 | 2/14/2025 17:13 | 320695300 | removeLiquidityByRange | 5pHqD7srJL7dj4T6JwxcVYBvCThsDvaesZD9BQZRhJBMXHW1jNGKGbe5oMyGCKkRfvrp4zmztD7WQCJBP25EZyCX | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 |
| 1739574773 | 2/14/2025 17:12 | 320695269 | initializePosition | Hm9SxeGvESWjZp74XTSv7B4kXNrEMCZdm47eexfBo3RZarZwh7A6JBSdZhP68x5izj7jNjzJUd8DMSnNeykF82w | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | | |
| 1739574773 | 2/14/2025 17:12 | 320695269 | addLiquidityByStrategy | Hm9SxeGvESWjZp74XTSv7B4kXNrEMCZdm47eexfBo3RZarZwh7A6JBSdZhP68x5izj7jNjzJUd8DMSnNeykF82w | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.61721E+11 |
| 1739574578 | 2/14/2025 17:09 | 320694778 | initializePosition | 5FCK5cc3b83NC1qDNPvP2AacRmsuCWZXA9GQoP6n5RpFrt5kk5bhyeDx1kxPDK8VoSoP84gFoeeCKFY6UeHbniQn | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | | |
| 1739574578 | 2/14/2025 17:09 | 320694778 | addLiquidityByStrategy | 5FCK5cc3b83NC1qDNPvP2AacRmsuCWZXA9GQoP6n5RpFrt5kk5bhyeDx1kxPDK8VoSoP84gFoeeCKFY6UeHbniQn | EFrg9SXbnCfuVqJPJf2hKKY3CtTPLHvipEpgrHjBkb4L | BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.16212E+11 |

| token1_decimal | amount1_converted | token2 | amount2 | token2_decimal | amount2_converted | minBin | maxBin | activeBin | maxActiveBinSlippage | bpsToRemove | LIBRABalanceChange | $LIBRA Cumulative Change | WSOL Balance Change | WSOL Cumulative Change | USDCBalanceChange | USDC Cumultative Change |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 129310.9252 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 76 | 77 | | | 10000 | 129310.9252 | 129310.9252 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 129310.9252 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 129310.9252 | 0 | 0 | 0 | 0 |
| 6 | 130918 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 75 | 78 | | | 10000 | 130918 | 260228.9252 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 260228.9252 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 260228.9252 | 0 | 0 | 0 | 0 |
| 6 | 113513.7985 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 76 | 78 | | | 10000 | 113513.7985 | 373742.7237 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 373742.7237 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 373742.7237 | 0 | 0 | 0 | 0 |
| 6 | 201819.0131 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 76 | 82 | | | 10000 | 201819.0131 | 575561.7368 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 575561.7368 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 575561.7368 | 0 | 0 | 0 | 0 |
| 6 | 62928.07287 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 76 | 77 | | | 10000 | 62928.07287 | 638489.8097 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 638489.8097 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 638489.8097 | 0 | 0 | 0 | 0 |
| 6 | 237543.7927 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 86 | 90 | | | 10000 | 237543.7927 | 876033.6024 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 876033.6024 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 876033.6024 | 0 | 0 | 0 | 0 |
| 6 | 78001.52159 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 86 | 86 | | | 10000 | 78001.52159 | 954035.124 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 954035.124 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 954035.124 | 0 | 0 | 0 | 0 |
| 6 | 79181.26422 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 86 | 90 | | | 2500 | 79181.26422 | 1033216.388 | 0 | 0 | 0 | 0 |
| 6 | 67843.63851 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 85 | 87 | | | 10000 | 67843.63851 | 1101060.027 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 1101060.027 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | 0 | 1101060.027 | 0 | 0 | 0 | 0 |
| 6 | 203530.9155 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 85 | 87 | | | 7500 | 203530.9155 | 1304590.942 | 0 | 0 | 0 | 0 |
| 6 | 457.064888 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1441740028 | 6 | 1441.740028 | | | | | | 457.064888 | 1305048.007 | 0 | 0 | 1441.740028 | 1441.740028 |
| 6 | 762.261791 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2894624629 | 6 | 2894.624629 | | | | | | 762.261791 | 1305810.269 | 0 | 0 | 2894.624629 | 4336.364657 |
| 6 | 50.88998 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 107333507 | 6 | 107.333507 | | | | | | 50.88998 | 1305861.159 | 0 | 0 | 107.333507 | 4443.698164 |
| 6 | 14.877607 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 31692574 | 6 | 31.692574 | | | | | | 14.877607 | 1305876.037 | 0 | 0 | 31.692574 | 4475.390738 |
| 6 | 25.296428 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 53886951 | 6 | 53.886951 | | | | | | 25.296428 | 1305901.333 | 0 | 0 | 53.886951 | 4529.277689 |
| | | | | | | 75 | 78 | | | | 0 | 1305901.333 | 0 | 0 | 0 | 4529.277689 |
| 6 | -130918 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 75 | 78 | 75 | 100 | | -130918 | 1174983.333 | 0 | 0 | 0 | 4529.277689 |
| 6 | 16401.77644 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 99197442032 | 6 | 99197.44203 | 74 | 75 | | | 10000 | 16401.77644 | 1191385.109 | 0 | 0 | 99197.44203 | 103726.7197 |
| 6 | 12557.40528 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 36780286651 | 6 | 36780.28665 | 75 | 75 | | | 10000 | 12557.40528 | 1203942.515 | 0 | 0 | 36780.28665 | 140507.0064 |
| 6 | 0.133797 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.23369E+11 | 6 | 223369.0406 | 75 | 75 | | | 10000 | 0.133797 | 1203942.648 | 0 | 0 | 223369.0406 | 363876.047 |
| 6 | 541.058164 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5368310217 | 6 | 5368.310217 | | | | | | 541.058164 | 1204483.707 | 0 | 0 | 5368.310217 | 369244.3572 |
| | | | | | | | | | | | 0 | 1204483.707 | 0 | 0 | 0 | 369244.3572 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 63341749602 | 6 | 63341.7496 | 74 | 74 | | | 10000 | 0 | 1204483.707 | 0 | 0 | 63341.7496 | 432586.1068 |
| | | | | | | 74 | 77 | | | | 0 | 1204483.707 | 0 | 0 | 0 | 432586.1068 |
| 6 | -127121 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 74 | 77 | 74 | 100 | | -127121 | 1077362.707 | 0 | 0 | 0 | 432586.1068 |
| | | | | | | 74 | 82 | | | | 0 | 1077362.707 | 0 | 0 | 0 | 432586.1068 |
| 6 | -262111 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 74 | 82 | 74 | 100 | | -262111 | 815251.7066 | 0 | 0 | 0 | 432586.1068 |
| 6 | 19915.54165 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.80852E+11 | 6 | 180852.3311 | 74 | 74 | | | 10000 | 19915.54165 | 835167.2483 | 0 | 0 | 180852.3311 | 613438.4379 |
| | | | | | | 73 | 75 | | | | 0 | 835167.2483 | 0 | 0 | 0 | 613438.4379 |
| 6 | -212871 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 73 | 75 | 73 | 100 | | -212871 | 622296.2483 | 0 | 0 | 0 | 613438.4379 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.27824E+11 | 6 | 427824.3221 | 70 | 71 | | | 10000 | 0 | 622296.2483 | 0 | 0 | 427824.3221 | 1041262.76 |
| 6 | 0.659005 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5318735740 | 6 | 5318.73574 | | | | | | 0.659005 | 622296.9073 | 0 | 0 | 5318.73574 | 1046581.496 |
| | | | | | | | | | | | 0 | 622296.9073 | 0 | 0 | 0 | 1046581.496 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.73422E+11 | 6 | 573422.2486 | 67 | 67 | | | 10000 | 0 | 622296.9073 | 0 | 0 | 573422.2486 | 1620003.744 |
| 6 | 1792.310422 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 9846246511 | 6 | 9846.246511 | | | | | | 1792.310422 | 624089.2177 | 0 | 0 | 9846.246511 | 1629849.991 |
| | | | | | | | | | | | 0 | 624089.2177 | 0 | 0 | 0 | 1629849.991 |
| | | | | | | 68 | 71 | | | | 0 | 624089.2177 | 0 | 0 | 0 | 1629849.991 |
| 6 | -212612 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 68 | 71 | 67 | 100 | | -212612 | 411477.2177 | 0 | 0 | 0 | 1629849.991 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 76998280028 | 6 | 76998.28003 | 66 | 66 | | | 10000 | 0 | 411477.2177 | 0 | 0 | 76998.28003 | 1706848.271 |
| 6 | 301.517733 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2372211631 | 6 | 2372.211631 | | | | | | 301.517733 | 411778.7355 | 0 | 0 | 2372.211631 | 1709220.483 |
| | | | | | | | | | | | 0 | 411778.7355 | 0 | 0 | 0 | 1709220.483 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 77057059946 | 6 | 77057.05995 | 65 | 65 | | | 10000 | 0 | 411778.7355 | 0 | 0 | 77057.05995 | 1786277.543 |
| | | | | | | 65 | 67 | | | | 0 | 411778.7355 | 0 | 0 | 0 | 1786277.543 |
| 6 | -295122 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 65 | 67 | 65 | 100 | | -295122 | 116656.7355 | 0 | 0 | 0 | 1786277.543 |
| 6 | 392.008641 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2834982794 | 6 | 2834.982794 | | | | | | 392.008641 | 117048.7441 | 0 | 0 | 2834.982794 | 1789112.525 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.53997E+11 | 6 | 153996.5694 | 63 | 64 | | | 10000 | 0 | 117048.7441 | 0 | 0 | 153996.5694 | 1943109.095 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.69244E+11 | 6 | 169244.4084 | 64 | 64 | | | 10000 | 0 | 117048.7441 | 0 | 0 | 169244.4084 | 2112353.503 |
| 6 | 313.482064 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4549880731 | 6 | 4549.880731 | | | | | | 313.482064 | 117362.2262 | 0 | 0 | 4549.880731 | 2116903.384 |
| | | | | | | | | | | | 0 | 117362.2262 | 0 | 0 | 0 | 2116903.384 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.69244E+11 | 6 | 169244.434 | 63 | 63 | | | 10000 | 0 | 117362.2262 | 0 | 0 | 169244.434 | 2286147.818 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.68682E+11 | 6 | 168681.8264 | 62 | 62 | | | 10000 | 0 | 117362.2262 | 0 | 0 | 168681.8264 | 2454829.644 |
| 6 | 166.006158 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2177452054 | 6 | 2177.452054 | | | | | | 166.006158 | 117528.2323 | 0 | 0 | 2177.452054 | 2457007.096 |
| | | | | | | 63 | 66 | | | | 0 | 117528.2323 | 0 | 0 | 0 | 2457007.096 |
| 6 | -162121 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 63 | 66 | 62 | 100 | | -162121 | -44592.76768 | 0 | 0 | 0 | 2457007.096 |
| | | | | | | 61 | 64 | | | | 0 | -44592.76768 | 0 | 0 | 0 | 2457007.096 |
| 6 | -271271 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 61 | 64 | 61 | 100 | | -271271 | -315863.7677 | 0 | 0 | 0 | 2457007.096 |
| 6 | 18818.4847 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.59557E+11 | 6 | 159557.2911 | 61 | 61 | | | 10000 | 18818.4847 | -297045.283 | 0 | 0 | 159557.2911 | 2616564.387 |
| 6 | 174.599185 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3359925862 | 6 | 3359.925862 | | | | | | 174.599185 | -296870.6838 | 0 | 0 | 3359.925862 | 2619924.313 |
| | | | | | | | | | | | 0 | -296870.6838 | 0 | 0 | 0 | 2619924.313 |
| 6 | 13196.84836 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.68797E+11 | 6 | 168797.1792 | 60 | 60 | | | 10000 | 13196.84836 | -283673.8354 | 0 | 0 | 168797.1792 | 2788721.492 |
| | | | | | | 59 | 61 | | | | 0 | -283673.8354 | 0 | 0 | 0 | 2788721.492 |
| 6 | -212612 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 59 | 61 | 59 | 100 | | -212612 | -496285.8354 | 0 | 0 | 0 | 2788721.492 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.96856E+11 | 6 | 196856.4888 | 55 | 57 | | | 10000 | 0 | -496285.8354 | 0 | 0 | 196856.4888 | 2985577.981 |
| 6 | 49.454565 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 556592153 | 6 | 556.592153 | | | | | | 49.454565 | -496236.3809 | 0 | 0 | 556.592153 | 2986134.573 |
| | | | | | | | | | | | 0 | -496236.3809 | 0 | 0 | 0 | 2986134.573 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.1838E+11 | 6 | 318380.254 | 56 | 57 | | | 10000 | 0 | -496236.3809 | 0 | 0 | 318380.254 | 3304514.827 |
| 6 | 136.324518 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2993189537 | 6 | 2993.189537 | | | | | | 136.324518 | -496100.0563 | 0 | 0 | 2993.189537 | 3307508.017 |
| | | | | | | | | | | | 0 | -496100.0563 | 0 | 0 | 0 | 3307508.017 |
| 6 | 498.416752 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2663978159 | 6 | 2663.978159 | | | | | | 498.416752 | -495601.6396 | 0 | 0 | 2663.978159 | 3310171.995 |
| | | | | | | 56 | 57 | | | | 0 | -495601.6396 | 0 | 0 | 0 | 3310171.995 |
| 6 | -182322 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 56 | 57 | 55 | 100 | | -182322 | -677923.6396 | 0 | 0 | 0 | 3310171.995 |
| | | | | | | 55 | 57 | | | | 0 | -677923.6396 | 0 | 0 | 0 | 3310171.995 |
| 6 | -112897 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 55 | 57 | 63 | 100 | | -112897 | -790820.6396 | 0 | 0 | 0 | 3310171.995 |
| 6 | 251.643798 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1224208643 | 6 | 1224.208643 | | | | | | 251.643798 | -790568.9958 | 0 | 0 | 1224.208643 | 3311396.204 |
| 6 | 300.249083 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1192468640 | 6 | 1192.46864 | | | | | | 300.249083 | -790268.7467 | 0 | 0 | 1192.46864 | 3312588.672 |
| 6 | 4853.220119 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 70997820560 | 6 | 70997.82056 | 75 | 75 | | | 10000 | 4853.220119 | -785415.5266 | 0 | 0 | 70997.82056 | 3383586.493 |
| 6 | 18370.97738 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 99690260072 | 6 | 99690.26007 | 75 | 75 | | | 10000 | 18370.97738 | -767044.5492 | 0 | 0 | 99690.26007 | 3483276.753 |
| 6 | 334.324106 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1829690825 | 6 | 1829.690825 | | | | | | 334.324106 | -766710.2251 | 0 | 0 | 1829.690825 | 3485106.444 |
| 6 | 69.910392 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 315335992 | 6 | 315.335992 | | | | | | 69.910392 | -766640.3147 | 0 | 0 | 315.335992 | 3485421.78 |
| | | | | | | 74 | 78 | | | | 0 | -766640.3147 | 0 | 0 | 0 | 3485421.78 |
| 6 | -152111 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 74 | 78 | 74 | 100 | | -152111 | -918751.3147 | 0 | 0 | 0 | 3485421.78 |
| 6 | 1038.4756 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.34898E+11 | 6 | 134898.294 | 74 | 74 | | | 10000 | 1038.4756 | -917712.8391 | 0 | 0 | 134898.294 | 3620320.074 |
| 6 | 9490.051506 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 92050574059 | 6 | 92050.57406 | 74 | 74 | | | 10000 | 9490.051506 | -908222.7876 | 0 | 0 | 92050.57406 | 3712370.648 |
| 6 | 4.580982 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 13905745 | 6 | 13.905745 | | | | | | 4.580982 | -908218.2066 | 0 | 0 | 13.905745 | 3712384.554 |
| | | | | | | | | | | | 0 | -908218.2066 | 0 | 0 | 0 | 3712384.554 |
| 6 | 144.076385 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5583943492 | 6 | 5583.943492 | | | | | | 144.076385 | -908074.1302 | 0 | 0 | 5583.943492 | 3717968.497 |
| | | | | | | 74 | 77 | | | | 0 | -908074.1302 | 0 | 0 | 0 | 3717968.497 |
| 6 | -261221 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 74 | 77 | 69 | 100 | | -261221 | -1169295.13 | 0 | 0 | 0 | 3717968.497 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.23458E+11 | 6 | 223458.3805 | 72 | 73 | | | 10000 | 0 | -1169295.13 | 0 | 0 | 223458.3805 | 3941426.878 |
| 6 | 216212 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 89 | 91 | | | 10000 | 216212 | -953083.1302 | 0 | 0 | 0 | 3941426.878 |
| | | | | | | | | | | | 0 | -953083.1302 | 0 | 0 | 0 | 3941426.878 |
| | | | | | | | | | | | 0 | -953083.1302 | 0 | 0 | 0 | 3941426.878 |
| | | | | | | | | | | | 0 | -953083.1302 | 0 | 0 | 0 | 3941426.878 |
| | | | | | | 72 | 74 | | | | 0 | -953083.1302 | 0 | 0 | 0 | 3941426.878 |
| 6 | -162122 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 72 | 74 | 85 | 100 | | -162122 | -1115205.13 | 0 | 0 | 0 | 3941426.878 |
| 6 | 1355.996909 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1684922234 | 6 | 1684.922234 | | | | | | 1355.996909 | -1113849.133 | 0 | 0 | 1684.922234 | 3943111.8 |
| 6 | 1390.259242 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2352263033 | 6 | 2352.263033 | | | | | | 1390.259242 | -1112458.874 | 0 | 0 | 2352.263033 | 3945464.063 |
| 6 | 1688.906434 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 31325195110 | 6 | 31325.19511 | | | | | | 1688.906434 | -1110769.968 | 0 | 0 | 31325.19511 | 3976789.258 |
| | | | | | | 85 | 87 | | | | 0 | -1110769.968 | 0 | 0 | 0 | 3976789.258 |
| 6 | -272172 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 85 | 87 | 86 | 100 | | -272172 | -1382941.968 | 0 | 0 | 0 | 3976789.258 |
| | | | | | | 84 | 90 | | | | 0 | -1382941.968 | 0 | 0 | 0 | 3976789.258 |
| 6 | -317212 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 84 | 90 | 84 | 100 | | -317212 | -1700153.968 | 0 | 0 | 0 | 3976789.258 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.60497E+11 | 6 | 360497.2958 | 84 | 85 | | | 10000 | 0 | -1700153.968 | 0 | 0 | 360497.2958 | 4337286.554 |
| | | | | | | 81 | 86 | | | | 0 | -1700153.968 | 0 | 0 | 0 | 4337286.554 |
| 6 | -236122 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 81 | 86 | 81 | 100 | | -236122 | -1936275.968 | 0 | 0 | 0 | 4337286.554 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 83745918161 | 6 | 83745.91816 | 68 | 68 | | | 10000 | 0 | -1936275.968 | 0 | 0 | 83745.91816 | 4421032.472 |
| 6 | 1427.371294 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7724549814 | 6 | 7724.549814 | | | | | | 1427.371294 | -1934848.596 | 0 | 0 | 7724.549814 | 4428757.022 |
| | | | | | | | | | | | 0 | -1934848.596 | 0 | 0 | 0 | 4428757.022 |
| | | | | | | 75 | 78 | | | | 0 | -1934848.596 | 0 | 0 | 0 | 4428757.022 |
| | | | | | | | | | | | 0 | -1934848.596 | 0 | 0 | 0 | 4428757.022 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 75 | 78 | 73 | 100 | | 0 | -1934848.596 | 0 | 0 | 0 | 4428757.022 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6.29635E+11 | 6 | 629635.4 | 68 | 71 | | | 10000 | 0 | -1934848.596 | 0 | 0 | 629635.4 | 5058392.422 |
| 6 | 752.836565 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8815073876 | 6 | 8815.073876 | | | | | | 752.836565 | -1934095.76 | 0 | 0 | 8815.073876 | 5067207.496 |
| | | | | | | | | | | | 0 | -1934095.76 | 0 | 0 | 0 | 5067207.496 |
| 6 | 39788.3325 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.26405E+11 | 6 | 226404.7852 | 67 | 68 | | | 10000 | 39788.3325 | -1894307.427 | 0 | 0 | 226404.7852 | 5293612.281 |
| 6 | 1047.472812 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7911405351 | 6 | 7911.405351 | | | | | | 1047.472812 | -1893259.954 | 0 | 0 | 7911.405351 | 5301523.686 |
| | | | | | | | | | | | 0 | -1893259.954 | 0 | 0 | 0 | 5301523.686 |
| | | | | | | 67 | 71 | | | | 0 | -1893259.954 | 0 | 0 | 0 | 5301523.686 |
| 6 | -316212 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 67 | 71 | 67 | 100 | | -316212 | -2209471.954 | 0 | 0 | 0 | 5301523.686 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.67257E+11 | 6 | 167257.4534 | 66 | 67 | | | 10000 | 0 | -2209471.954 | 0 | 0 | 167257.4534 | 5468781.14 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.03173E+11 | 6 | 303173.0953 | 65 | 66 | | | 10000 | 0 | -2209471.954 | 0 | 0 | 303173.0953 | 5771954.235 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 83608805151 | 6 | 83608.80515 | 65 | 65 | | | 10000 | 0 | -2209471.954 | 0 | 0 | 83608.80515 | 5855563.04 |
| | | | | | | 65 | 68 | | | | 0 | -2209471.954 | 0 | 0 | 0 | 5855563.04 |
| 6 | -314211 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 65 | 68 | 65 | 100 | | -314211 | -2523682.954 | 0 | 0 | 0 | 5855563.04 |
| | | | | | | 63 | 68 | | | | 0 | -2523682.954 | 0 | 0 | 0 | 5855563.04 |
| 6 | -172612 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 63 | 68 | 63 | 100 | | -172612 | -2696294.954 | 0 | 0 | 0 | 5855563.04 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.62089E+11 | 6 | 462088.9379 | 57 | 58 | | | 10000 | 0 | -2696294.954 | 0 | 0 | 462088.9379 | 6317651.978 |
| 6 | 838.551957 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7500765400 | 6 | 7500.7654 | | | | | | 838.551957 | -2695456.402 | 0 | 0 | 7500.7654 | 6325152.743 |
| | | | | | | | | | | | 0 | -2695456.402 | 0 | 0 | 0 | 6325152.743 |
| 6 | 14851.53146 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.17294E+11 | 6 | 317294.2229 | 56 | 58 | | | 10000 | 14851.53146 | -2680604.871 | 0 | 0 | 317294.2229 | 6642446.966 |
| 6 | 2550.924287 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8746484268 | 6 | 8746.484268 | | | | | | 2550.924287 | -2678053.947 | 0 | 0 | 8746.484268 | 6651193.45 |
| | | | | | | | | | | | 0 | -2678053.947 | 0 | 0 | 0 | 6651193.45 |
| | | | | | | 56 | 58 | | | | 0 | -2678053.947 | 0 | 0 | 0 | 6651193.45 |
| 6 | -260836 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 56 | 58 | 55 | 100 | | -260836 | -2938889.947 | 0 | 0 | 0 | 6651193.45 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.13056E+11 | 6 | 113056.041 | 55 | 55 | | | 10000 | 0 | -2938889.947 | 0 | 0 | 113056.041 | 6764249.492 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.2535E+11 | 6 | 225349.6047 | 55 | 55 | | | 10000 | 0 | -2938889.947 | 0 | 0 | 225349.6047 | 6989599.096 |
| 6 | 131.150781 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 35056238662 | 6 | 35056.23866 | | | | | | 131.150781 | -2938758.796 | 0 | 0 | 35056.23866 | 7024655.335 |
| | | | | | | | | | | | 0 | -2938758.796 | 0 | 0 | 0 | 7024655.335 |
| | | | | | | 54 | 58 | | | | 0 | -2938758.796 | 0 | 0 | 0 | 7024655.335 |
| 6 | -261231 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 54 | 58 | 54 | 100 | | -261231 | -3199989.796 | 0 | 0 | 0 | 7024655.335 |
| 6 | 0 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.22547E+11 | 6 | 222547.2577 | 54 | 54 | | | 10000 | 0 | -3199989.796 | 0 | 0 | 222547.2577 | 7247202.593 |
| | | | | | | 52 | 55 | | | | 0 | -3199989.796 | 0 | 0 | 0 | 7247202.593 |
| 6 | -261721 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 52 | 55 | 50 | 100 | | -261721 | -3461710.796 | 0 | 0 | 0 | 7247202.593 |
| | | | | | | 89 | 91 | | | | 0 | -3461710.796 | 0 | 0 | 0 | 7247202.593 |
| 6 | -216212 | EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 89 | 91 | 95 | 100 | | -216212 | -3677922.796 | 0 | 0 | 0 | 7247202.593 |

Timing Page 3 of 6

| instruction_type | (Multiple Items) | |
|---|---|---|
| | | |
| **Row Labels** | **Min of timestamp** | **Max of timestamp2** |
| 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | 1739575153 | 1739577095 |
| 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | 1739575703 | 1739576856 |
| 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | 1739575339 | 1739575401 |
| 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | 1739574983 | 1739576832 |
| 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | 1739574773 | 1739574798 |
| 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | 1739575542 | 1739575595 |
| 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | 1739575464 | 1739575514 |
| 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | 1739575635 | 1739575746 |
| 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | 1739574833 | 1739574850 |
| 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | 1739575658 | 1739576861 |
| 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | 1739574578 | 1739575089 |
| AbyMyE2stZAqkyfjD8RPMkHvVsLrwJzCrypdzk5rk4qW | 1739574949 | 1739574949 |
| AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | 1739575002 | 1739575951 |
| BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | 1739575402 | 1739575452 |
| BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | 1739575590 | 1739575606 |
| C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | 1739575072 | 1739575161 |
| CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | 1739574918 | 1739574938 |
| D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | 1739574967 | 1739576169 |
| Dvwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | 1739574883 | 1739574922 |
| E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | 1739575775 | 1739577073 |
| EJarw28vVmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | 1739574864 | 1739574960 |
| FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | 1739575371 | 1739575390 |
| GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | 1739575481 | 1739575549 |
| GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | 1739574790 | 1739574840 |
| HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | 1739575189 | 1739576868 |
| **Grand Total** | **1739574578** | **1739577095** |

| **Position** | **First Action Time** | **Last Action Time** | **Difference (Minutes)** | | |
|---|---|---|---|---|---|
| 22CPDP9C4cuRKSgFicZLnjUXn3mHyrJjp7sqQ5madPuw | 1739575153 | 1739577095 | 32.36666667 | **Average Excluding 0** | 9 |
| 2J2VrfQXHnoXcy9JKssSvQfaw9THXuRcttEpzcmHPLsP | 1739575703 | 1739576856 | 19.21666667 | | |
| 4apQ4FByewZvNmYmEZH67GHzePRDUSC83WuWdbTALZku | 1739575339 | 1739575401 | 1.033333333 | | |
| 4D86idma2eZ3vFA3rdcAx6W3EfvBaNuYC5N1sv9Dq1dH | 1739574983 | 1739576832 | 30.81666667 | | |
| 5kwRVr2qjbZyzjDkkUxokKho2zR9oLygMzpKGcgnhUjs | 1739574773 | 1739574798 | 0.416666667 | | |
| 6aFCKRdUFtkVTV5jqbhbr6AYRDaoDE3YW93CAG5no6Dz | 1739575542 | 1739575595 | 0.883333333 | | |
| 76rERq26HJ23dTaR6vZnj84uGkZg9tAcTHf2muBvkfQW | 1739575464 | 1739575514 | 0.833333333 | | |
| 7f2GecTaZRetLPJ4nRQqBGfrej31tpyZU7uDrunK7Lcb | 1739575635 | 1739575746 | 1.85 | | |
| 8aiboewnc2hNfbcGj4TAcGurpnkvSTKs3C9rpN33FBSh | 1739574833 | 1739574850 | 0.283333333 | | |
| 8E5VBe5tosq3NNzbCqAPD553rJ7CRxLSXbb5EpBFj1c5 | 1739575658 | 1739576861 | 20.05 | | |
| 9Hj6pUfRBX26G9QxSf111orPAM5o1ZagVrC4KjMUbydd | 1739574578 | 1739575089 | 8.516666667 | | |
| AbyMyE2stZAqkyfjD8RPMkHvVsLrwJzCrypdzk5rk4qW | 1739574949 | 1739574949 | 0 | | |
| AzFdQnwCNzBJSmc8wUjPnZVZm5aPuB72kakDpepHa8Rc | 1739575002 | 1739575951 | 15.81666667 | | |
| BcbcPE1Yb2Nxts4he756qTMEWzdpRwuBKsPRTC3w8JVB | 1739575402 | 1739575452 | 0.833333333 | | |
| BnQqLWmSsqC7AZeRXjethdvRh21KbZ1hCCDsL1aAUJTK | 1739575590 | 1739575606 | 0.266666667 | | |
| C7dTWrDRqj5wKGSRDDuvPLQw7HxheVeotC4LJKtFDck7 | 1739575072 | 1739575161 | 1.483333333 | | |
| CVbR52YS67q8j1DJ511So6NED9JdyKQ1FYF4TUcWnBV2 | 1739574918 | 1739574938 | 0.333333333 | | |
| D9mkxLvVkhuaVZLAaLNJSw2EDVvRXyr6qLtUfa82RXCC | 1739574967 | 1739576169 | 20.03333333 | | |
| Dvwwj5jzTMMWfenUcNeDMkg3KqcULCTJTQPtZxi9pTyR | 1739574883 | 1739574922 | 0.65 | | |
| E9S6iDE3tyu7h38fNTWhTRx2uVYmL3Qa5SEsXJ4KWy4 | 1739575775 | 1739577073 | 21.63333333 | | |
| EJarw28vVmYG7MnQQQT1Az28DmQnY6YPW1GXzZL7vyqc | 1739574864 | 1739574960 | 1.6 | | |
| FyFhbRmJMxTtq5bA5g4MoDBHa16aqrYB28a4jrRVaCvD | 1739575371 | 1739575390 | 0.316666667 | | |
| GoFrrCqMtAq853Dh5eCFrFu5cgXd67D3RgSizXakUBkE | 1739575481 | 1739575549 | 1.133333333 | | |
| GsdYNqaD6T4yAd2uzRiLUugS6bmQnCa4HACxDrd2Y86r | 1739574790 | 1739574840 | 0.833333333 | | |
| HgLhP9wFhpbrh9q3B6enx7AtF5qQVWtpdAuXuhMBnfiX | 1739575189 | 1739576868 | 27.98333333 | | |

| Instruction | Count |
| --- | --- |
| addLiquidityByStrategy | 25 |
| addLiquidityOneSide | 0 |
| addLiquidityOneSidePrecise | 0 |
| claimFee | 40 |
| initializeBinArray | 0 |
| initializeCustomizablePermissionlessLbPair | 0 |
| initializePosition | 25 |
| initializePositionByOperator | 0 |
| removeLiquidityByRange | 45 |

Chart

Intermediary Wallet 2 Cumulative Balance Changes
USDC Cumulative Change
8,000,000
7,000,000
6,000,000
5,000,000
4,000,000
3,000,000
2,000,000
1,000,000
0
$LIBRA Cumulative Change
2,000,000
1,000,000
0
-1,000,000
-2,000,000
-3,000,000
-4,000,000
2/14/2025 17:02
2/14/2025 17:09
2/14/2025 17:16
2/14/2025 17:24
2/14/2025 17:31
2/14/2025 17:38
2/14/2025 17:45
2/14/2025 17:52
UTC Time
USDC Cumultative Change
$LIBRA Cumulative Change



| Token | Name | Token1 Sum | Token2 Sum | Total |
|---|---|---|---|---|
| Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | $LIBRA | -3677922.796 | 0 | -3677922.796 |
| So11111111111111111111111111111111111111112 | WSOL | 0 | 0 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | USDC | 0 | 7247202.593 | 7247202.593 |