# Exhibit 21

| timestamp | utc_time | block | instruction_type | transaction | user_address |
|---|---|---|---|---|---|
| 1739571786 | 2/14/2025 16:23 | 320687761 | initializePosition | Y4kpNRYHyQtH4fDMmaHPoEGyTaeD1iHiWAGC6m5PtgL1Uneji6d2ymnMFPyaFHEw6N54sFe6gKZPeFxYbsoCwVz | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571786 | 2/14/2025 16:23 | 320687761 | addLiquidityByStrategy | Y4kpNRYHyQtH4fDMmaHPoEGyTaeD1iHiWAGC6m5PtgL1Uneji6d2ymnMFPyaFHEw6N54sFe6gKZPeFxYbsoCwVz | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571807 | 2/14/2025 16:23 | 320687813 | initializePosition | 5wJNjEJQi3UMpw9LetXXkRv146Teyu2k7NheieKDcvfXBdQrBzcnY6h4TpjnUJnYBnW2oVcZK9o9fhcFwGv4Rubt | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571807 | 2/14/2025 16:23 | 320687813 | addLiquidityByStrategy | 5wJNjEJQi3UMpw9LetXXkRv146Teyu2k7NheieKDcvfXBdQrBzcnY6h4TpjnUJnYBnW2oVcZK9o9fhcFwGv4Rubt | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571818 | 2/14/2025 16:23 | 320687838 | removeLiquidityByRange | 31bppqPMK9eM5oSLwjfMjJ3RHdFddT16Mefec7WnN3HkrznNnxnPvHuvwYzebWeErx2CA3KQK3EBQEQRfBtpMuFW | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571825 | 2/14/2025 16:23 | 320687857 | addLiquidityByRange | 5mQTWXqaw5DEExWRzj59JARqpG1GkYFWrXaHh6UFBhohfLn6WywaXKdSPcxf6uFbvmXjZM7hdSQbA8Hm5tJJxhBX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571915 | 2/14/2025 16:25 | 320688083 | initializePosition | 3FvQUoYqA9Gyk4svbeLYtEsStoTLcF94rxeazoWTp8hNT7WQUDAWgoaumTFGrA8N36KyWx4yc1D6oa25mCM5bev1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571915 | 2/14/2025 16:25 | 320688083 | addLiquidityByStrategy | 3FvQUoYqA9Gyk4svbeLYtEsStoTLcF94rxeazoWTp8hNT7WQUDAWgoaumTFGrA8N36KyWx4yc1D6oa25mCM5bev1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571952 | 2/14/2025 16:25 | 320688177 | removeLiquidityByRange | 21W829burNyMac3mvtnD8QPvLDqYQggErt8xNE9tZ5GQ7UzHmUoBKzLAjBZx8ExHcW2PY45r51as4LYHxjrR4joT | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571969 | 2/14/2025 16:26 | 320688221 | initializePosition | 22zDSwvh66YYZJXiNHr3Ga3NacCJLbCFbfCW37AirGmNodcuhLC4jHUjjUtSSp6TKUa2o4XrmUHf4ek1b63sqC2h | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571969 | 2/14/2025 16:26 | 320688221 | addLiquidityByStrategy | 22zDSwvh66YYZJXiNHr3Ga3NacCJLbCFbfCW37AirGmNodcuhLC4jHUjjUtSSp6TKUa2o4XrmUHf4ek1b63sqC2h | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739571982 | 2/14/2025 16:26 | 320688254 | claimFee | 42CU5AsPW9YLXsb159BdXS3BqLm8oyYAeiJx3ZuFt3tQpK4F3t7kqapo9yVjN6LNxgstWo4vNAfuJpPn2FwRs1TG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572019 | 2/14/2025 16:26 | 320688349 | removeLiquidityByRange | 4QgzVobNUZaVqDdK4f4Lyt39qog4Hosp4yRXvP5Ac88FTMvBZedvSp6U7aSNVf329TKhcv67dDqEyeS3HETarCKp | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572041 | 2/14/2025 16:27 | 320688406 | removeLiquidityByRange | 3DnVpQyCnrqyqWDwGPqLE9u4npymPP3qLgd75N9axhHgVVohrE4vUfX1biq3xd8EydoJNMoxEqfmpo4wChFhWV4b | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572053 | 2/14/2025 16:27 | 320688433 | removeLiquidityByRange | 4gZZKSiUS3pWSZwSfVL3z4tifTZwqFaw2kbmHAA4Lih9tCpTRf1YWqhbfWuHDBMUUNpkhpRjKJWinCaHdV2R55b5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572072 | 2/14/2025 16:27 | 320688483 | removeLiquidityByRange | 5zECPkDEjoBDPJxhrxcfEmtDaT7E66B1XQzFFftY2HJFb5v1qEDBn7qKmWTQGAo48LoBey39EVbtwiywFRVNAnoB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572072 | 2/14/2025 16:27 | 320688483 | claimFee | 5zECPkDEjoBDPJxhrxcfEmtDaT7E66B1XQzFFftY2HJFb5v1qEDBn7qKmWTQGAo48LoBey39EVbtwiywFRVNAnoB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572072 | 2/14/2025 16:27 | 320688483 | closePosition | 5zECPkDEjoBDPJxhrxcfEmtDaT7E66B1XQzFFftY2HJFb5v1qEDBn7qKmWTQGAo48LoBey39EVbtwiywFRVNAnoB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572089 | 2/14/2025 16:28 | 320688525 | removeLiquidityByRange | 2zK3Q4ucyvF3KSNqAEAb47hHVtYy98i9VxcwADJe2azr6BbGtfguj8kdU43kqPVzeJeTf1KqKXjPYPUEBnb4ZyRF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572104 | 2/14/2025 16:28 | 320688563 | initializePosition | 59gpk79V9rGo9wptK6yjZMD1P92jW2dFqoChx7g6yy1YAxbBr17SgvsTMMLtQQQx7knMDGw7A3heX728uvTxz6By | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572104 | 2/14/2025 16:28 | 320688563 | addLiquidityByStrategy | 59gpk79V9rGo9wptK6yjZMD1P92jW2dFqoChx7g6yy1YAxbBr17SgvsTMMLtQQQx7knMDGw7A3heX728uvTxz6By | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572111 | 2/14/2025 16:28 | 320688581 | removeLiquidityByRange | fQ81RVBiePLUxVM7Kkvsdokhpevjcz9ugG42fcEAMTAn1mcP5wZhwyxQL6T2kWcqZygR2D69SLuGezFgwakhqMp | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572117 | 2/14/2025 16:28 | 320688596 | removeLiquidityByRange | 4331eMUU5ijJv5eL9VkejQnnSh3iNt9K5P1FHmdG7f4gJ6e6Zp2BaQLwj66J35xfdqvRWqTmpo9JQhynwNAu5kQA | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572117 | 2/14/2025 16:28 | 320688596 | claimFee | 4331eMUU5ijJv5eL9VkejQnnSh3iNt9K5P1FHmdG7f4gJ6e6Zp2BaQLwj66J35xfdqvRWqTmpo9JQhynwNAu5kQA | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572117 | 2/14/2025 16:28 | 320688596 | closePosition | 4331eMUU5ijJv5eL9VkejQnnSh3iNt9K5P1FHmdG7f4gJ6e6Zp2BaQLwj66J35xfdqvRWqTmpo9JQhynwNAu5kQA | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572118 | 2/14/2025 16:28 | 320688600 | removeLiquidityByRange | 3BUjFajSi1oxP3NXwSKE7NRYBeLGpbH3JZC8gfW5463CDcEsDBVZoEYQdCAXumbH8ytbWmM8yrgjovbj1SsHyfVW | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572128 | 2/14/2025 16:28 | 320688625 | removeLiquidityByRange | 5m5DPV6Dtu4S3TPyS6vMWdP6DaqmXW8CTFrkMcwRSAaQHE8QzxtHeHoZsgYuFdkphhqEitAUaXNagV3BETVx67sX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572134 | 2/14/2025 16:28 | 320688640 | initializePosition | nnwpY5MNwCx2kUg8UjBWM4bH9gqAFqgnjfiyC6DGTE1PEQN9PrPyEiKpGjd2cHHd7EKXebNREm3iXo5WKrJKJYS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572134 | 2/14/2025 16:28 | 320688640 | addLiquidityByStrategy | nnwpY5MNwCx2kUg8UjBWM4bH9gqAFqgnjfiyC6DGTE1PEQN9PrPyEiKpGjd2cHHd7EKXebNREm3iXo5WKrJKJYS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572142 | 2/14/2025 16:29 | 320688660 | removeLiquidityByRange | x4t3oao3zuh7jkDM9M7jDG2HV1gK45bGGor74aB4jE6WRrQbVd16aSDNRQE9uyBpoJQ4NymMcYtcn5hpWgbKgx8 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572153 | 2/14/2025 16:29 | 320688688 | removeLiquidityByRange | 3kWgUhNEmmtsGRjVDH8PXDxuX1bgD4KzR3uTUtMkMWCpkouCAkGMBFe4BzM2ZEVcvAcnJkK7QUuv6REVq3pPc3qo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572153 | 2/14/2025 16:29 | 320688688 | claimFee | 3kWgUhNEmmtsGRjVDH8PXDxuX1bgD4KzR3uTUtMkMWCpkouCAkGMBFe4BzM2ZEVcvAcnJkK7QUuv6REVq3pPc3qo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572153 | 2/14/2025 16:29 | 320688688 | closePosition | 3kWgUhNEmmtsGRjVDH8PXDxuX1bgD4KzR3uTUtMkMWCpkouCAkGMBFe4BzM2ZEVcvAcnJkK7QUuv6REVq3pPc3qo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572159 | 2/14/2025 16:29 | 320688702 | removeLiquidityByRange | CxcTLr3s6zDr6AYWnHXkZuUBREVMBWVEGHvcLaH4dqttnEtpDzPxdTnkKfmPxtynZ4RGyssYNnwWYrniXbV5BcC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572159 | 2/14/2025 16:29 | 320688702 | claimFee | CxcTLr3s6zDr6AYWnHXkZuUBREVMBWVEGHvcLaH4dqttnEtpDzPxdTnkKfmPxtynZ4RGyssYNnwWYrniXbV5BcC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572159 | 2/14/2025 16:29 | 320688702 | closePosition | CxcTLr3s6zDr6AYWnHXkZuUBREVMBWVEGHvcLaH4dqttnEtpDzPxdTnkKfmPxtynZ4RGyssYNnwWYrniXbV5BcC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572176 | 2/14/2025 16:29 | 320688742 | initializePosition | 345BPTzTFKguMmyCwni5atLJ127toYR1NeEWR5319N99W8pqNEbeUq4rmwDNuHQPjnDvYkfk6DqMQKe6vdE59hZ6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572176 | 2/14/2025 16:29 | 320688742 | addLiquidityByStrategy | 345BPTzTFKguMmyCwni5atLJ127toYR1NeEWR5319N99W8pqNEbeUq4rmwDNuHQPjnDvYkfk6DqMQKe6vdE59hZ6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572178 | 2/14/2025 16:29 | 320688749 | removeLiquidityByRange | 3xtMmZmnsv3yh9e7uHZy8gXAMBDChv41X2Hj2xpSxdBY26esJ7AF8Q1JN1isxafqfWFhuk7y712G3aqPU9rw6yg5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572178 | 2/14/2025 16:29 | 320688749 | claimFee | 3xtMmZmnsv3yh9e7uHZy8gXAMBDChv41X2Hj2xpSxdBY26esJ7AF8Q1JN1isxafqfWFhuk7y712G3aqPU9rw6yg5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572178 | 2/14/2025 16:29 | 320688749 | closePosition | 3xtMmZmnsv3yh9e7uHZy8gXAMBDChv41X2Hj2xpSxdBY26esJ7AF8Q1JN1isxafqfWFhuk7y712G3aqPU9rw6yg5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572203 | 2/14/2025 16:30 | 320688809 | removeLiquidityByRange | 2AcShD5VeTJ8pKNoiU5jMYVASiZVas9tRRN6KM9ctBidyDUJL9CnFcUfGGcFptHtHnb4cfigF9jo4hDgSePUnD1g | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572221 | 2/14/2025 16:30 | 320688854 | removeLiquidityByRange | 43XDcbQvUGDducw6H9d7GexY1Va8ntf6W3arEieVB6vcCVUM1tcRf6wHjgBvafF76HguFe9gEXCw9AxphmhkSo5B | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572221 | 2/14/2025 16:30 | 320688854 | initializePosition | T56TbgNU5CCK8zgSqu6HCiXaur6xfUSMYD7WdUJTrmxdxz38dV5dGN74yT4QHe7r5f7y383DCpwWWdKWr94C3PY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572221 | 2/14/2025 16:30 | 320688854 | addLiquidityByStrategy | T56TbgNU5CCK8zgSqu6HCiXaur6xfUSMYD7WdUJTrmxdxz38dV5dGN74yT4QHe7r5f7y383DCpwWWdKWr94C3PY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572242 | 2/14/2025 16:30 | 320688907 | removeLiquidityByRange | 3mfgomm42cv32Q8eGQaDvUk9ZpTtFo4kkAQMztc1H2fzPdGkQoBgrC5sTgELc1T4h45eB4JbAKJ64tf4Q2aKY27j | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572252 | 2/14/2025 16:30 | 320688931 | removeLiquidityByRange | 3EntsZL18hvufpcFvNc7hjegaW6YZz84RJ3CQkFUywZXV6Pu4pW1FqdDPyw3QMb3yQvPjoNkmZyGKnGb8EUzVCXb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572265 | 2/14/2025 16:31 | 320688966 | initializePosition | C1pgS6iybNetEPAdL17tDCA6g4HMw984jWFMoKcfdZmZWM3TdvbUbh9q3vTovUJYgzMD2sa3QCypK6Lm9gMJ1bF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572265 | 2/14/2025 16:31 | 320688966 | addLiquidityByStrategy | C1pgS6iybNetEPAdL17tDCA6g4HMw984jWFMoKcfdZmZWM3TdvbUbh9q3vTovUJYgzMD2sa3QCypK6Lm9gMJ1bF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572266 | 2/14/2025 16:31 | 320688967 | removeLiquidityByRange | 4DTz93St8iHRpxrApBtw2143di7HWQVVdzwmBe93jz3MsquvfykAbkoKvqVKse8NCYnNZTr5a2JkHLDvfXAzxfwr | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572279 | 2/14/2025 16:31 | 320688999 | removeLiquidityByRange | 49VPS2FdU13vXHQvM7H46D2W1dXELE8DwmZwmy4bEiT5L3f9as7ZaQPWT9yydSMZNamefcVLv4vgUcAaBVFpaofb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572283 | 2/14/2025 16:31 | 320689008 | initializePosition | 7PQEmdSoN6K2s9F22ZMWNSXfLww7WnkMf41KhbjkQSa7Gq7drTW1tcYRDbdLeh2df3zg7vPH1By5kwBMdwMt3fd | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572283 | 2/14/2025 16:31 | 320689008 | addLiquidityByStrategy | 7PQEmdSoN6K2s9F22ZMWNSXfLww7WnkMf41KhbjkQSa7Gq7drTW1tcYRDbdLeh2df3zg7vPH1By5kwBMdwMt3fd | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572291 | 2/14/2025 16:31 | 320689028 | removeLiquidityByRange | YNaVpTCWYuxjGoUfrVTHEmPMZAXVPgSapM1gUmsMY837q6U1gbDDgXv8ZJMDoNoVjSRfGUj5Mw9ADR8xTj2cgWt | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572311 | 2/14/2025 16:31 | 320689081 | removeLiquidityByRange | 2EnxsZ8at83ae54Tivg589tgBN8SZcUdnkkZpRdxNuhewZaFnRBxiDV7rhZT8mauqwZ6qzSVjNubwz99TVjhyziw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572311 | 2/14/2025 16:31 | 320689081 | claimFee | 2EnxsZ8at83ae54Tivg589tgBN8SZcUdnkkZpRdxNuhewZaFnRBxiDV7rhZT8mauqwZ6qzSVjNubwz99TVjhyziw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572311 | 2/14/2025 16:31 | 320689081 | closePosition | 2EnxsZ8at83ae54Tivg589tgBN8SZcUdnkkZpRdxNuhewZaFnRBxiDV7rhZT8mauqwZ6qzSVjNubwz99TVjhyziw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572312 | 2/14/2025 16:31 | 320689082 | removeLiquidityByRange | 5b8oUW1Y3f6odQD8Ra2zZRPFEeZWVqN5u6rNPvLbiHgTdWoRrkisWLPh7unFPTU6pUAqMVeYAZYLHMociRFfbPgc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572330 | 2/14/2025 16:32 | 320689130 | removeLiquidityByRange | 4SpywwwX5tr9eQfwK7MsfkDedD2EbhLGEpyfdAzwmZHAhL9tKqWSdPCMxd98yGMNGEWEh5xWppFSok4Ctd7tRivH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572330 | 2/14/2025 16:32 | 320689130 | claimFee | 4SpywwwX5tr9eQfwK7MsfkDedD2EbhLGEpyfdAzwmZHAhL9tKqWSdPCMxd98yGMNGEWEh5xWppFSok4Ctd7tRivH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572330 | 2/14/2025 16:32 | 320689130 | closePosition | 4SpywwwX5tr9eQfwK7MsfkDedD2EbhLGEpyfdAzwmZHAhL9tKqWSdPCMxd98yGMNGEWEh5xWppFSok4Ctd7tRivH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572330 | 2/14/2025 16:32 | 320689128 | initializePosition | ubeRhZynAZTLrHm7drwWMAQMzFA42vJYuBWAzVaPgEJQQUKnqwGU96MpoqL2XKwoRJjQPNcASuqSdYUpX3ak3D4 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572330 | 2/14/2025 16:32 | 320689128 | addLiquidityByStrategy | ubeRhZynAZTLrHm7drwWMAQMzFA42vJYuBWAzVaPgEJQQUKnqwGU96MpoqL2XKwoRJjQPNcASuqSdYUpX3ak3D4 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572336 | 2/14/2025 16:32 | 320689145 | claimFee | 4htVyq78SfE3pQzfSTLCBXxaNrRRiLSLFQFpaXys9V9Wn6kBq1A3PmS9U8WWmBi8PgoJXueh2Kkf5x2R6KrvTR8S | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572336 | 2/14/2025 16:32 | 320689145 | claimFee | 4htVyq78SfE3pQzfSTLCBXxaNrRRiLSLFQFpaXys9V9Wn6kBq1A3PmS9U8WWmBi8PgoJXueh2Kkf5x2R6KrvTR8S | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572336 | 2/14/2025 16:32 | 320689145 | claimFee | 4htVyq78SfE3pQzfSTLCBXxaNrRRiLSLFQFpaXys9V9Wn6kBq1A3PmS9U8WWmBi8PgoJXueh2Kkf5x2R6KrvTR8S | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572342 | 2/14/2025 16:32 | 320689161 | removeLiquidityByRange | 2Rpkz3t1qkiksC2PHZ96b7QcVET5T6PADdaALdrxggjKUxSGVgHepcp57iGm2DBe9GguQDtUEq9PsgK8ab3UnBtX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572361 | 2/14/2025 16:32 | 320689208 | initializePosition | 2xgtJ7A3wpWze6BURM5SVM9cXQsjhS29Si9hyjnTT9noRPF5NFGjaihoUSkCXR19cb4VtnmeamUCwW9vuzDqgSCi | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572361 | 2/14/2025 16:32 | 320689208 | addLiquidityByStrategy | 2xgtJ7A3wpWze6BURM5SVM9cXQsjhS29Si9hyjnTT9noRPF5NFGjaihoUSkCXR19cb4VtnmeamUCwW9vuzDqgSCi | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572378 | 2/14/2025 16:32 | 320689249 | removeLiquidityByRange | EYKqsU5JnZG7y2qpcv4ZhHAs5dfWqEdNYygtLt24h1GhqmQ5E8wYQaTuknJqFmqmLDNHYYF72GH5ToKbqiJyPoN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572378 | 2/14/2025 16:32 | 320689249 | claimFee | EYKqsU5JnZG7y2qpcv4ZhHAs5dfWqEdNYygtLt24h1GhqmQ5E8wYQaTuknJqFmqmLDNHYYF72GH5ToKbqiJyPoN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572378 | 2/14/2025 16:32 | 320689249 | closePosition | EYKqsU5JnZG7y2qpcv4ZhHAs5dfWqEdNYygtLt24h1GhqmQ5E8wYQaTuknJqFmqmLDNHYYF72GH5ToKbqiJyPoN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572389 | 2/14/2025 16:33 | 320689277 | removeLiquidityByRange | 23ejesAVM5uFLhU8PihU7mM8ZN9rkH619A3kmsxKZnoSSrom2P6eLHwXseQ2D16b3ugPCVqdMDg3bafvZ6SiMWnm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572389 | 2/14/2025 16:33 | 320689277 | claimFee | 23ejesAVM5uFLhU8PihU7mM8ZN9rkH619A3kmsxKZnoSSrom2P6eLHwXseQ2D16b3ugPCVqdMDg3bafvZ6SiMWnm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572389 | 2/14/2025 16:33 | 320689277 | closePosition | 23ejesAVM5uFLhU8PihU7mM8ZN9rkH619A3kmsxKZnoSSrom2P6eLHwXseQ2D16b3ugPCVqdMDg3bafvZ6SiMWnm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572400 | 2/14/2025 16:33 | 320689302 | initializePosition | SGovVkb3oH6KqT1mPtzjsomqiHSKkYih6SprUVVLUeDSnsJb6n57Rr7xUgKgZfdmRfqZB4AJwoe8GXgfoppTwGg | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572400 | 2/14/2025 16:33 | 320689302 | addLiquidityByStrategy | SGovVkb3oH6KqT1mPtzjsomqiHSKkYih6SprUVVLUeDSnsJb6n57Rr7xUgKgZfdmRfqZB4AJwoe8GXgfoppTwGg | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572405 | 2/14/2025 16:33 | 320689314 | removeLiquidityByRange | 5xFs3j6MNawMtXUzHF4KMgtPZUhq9RPYNpKmA3MmjwhFUm6JcUfnF1PtLj6oHt2o8T1eRBbxLhapaiGK57nNaeHb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572417 | 2/14/2025 16:33 | 320689346 | removeLiquidityByRange | 5sXJXpYMbJ9vbrA5WtDjnJshEMAeB44EdwpCqMfiu5NEu6EveiCaW2fmZYeywkwmmFjYu82ryLWKdNqBZ4Z9NjaS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572429 | 2/14/2025 16:33 | 320689377 | initializePosition | 5nyvP24Nmz9gL8cnvPmcey1qVb3z2EzzFaYs3Kp6rmXcyaHSA1KU9758U5w9jjtKbgL8ggiK4rEpexEbeiwNkr3i | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572429 | 2/14/2025 16:33 | 320689377 | addLiquidityByStrategy | 5nyvP24Nmz9gL8cnvPmcey1qVb3z2EzzFaYs3Kp6rmXcyaHSA1KU9758U5w9jjtKbgL8ggiK4rEpexEbeiwNkr3i | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572447 | 2/14/2025 16:34 | 320689420 | removeLiquidityByRange | bBjjwSkFY3cjPJzvwdB5sUqUJWaBui5me163xbZi725bUNkFiixAZf3Ab723rpkcDD88VjvoPmRPJmUmM1PpEx5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572456 | 2/14/2025 16:34 | 320689444 | initializePosition | 2fPaEU1MBtChQkZGmTp732KcWu5BJUo2bF8BFBjCzDtKETXTf2VBJdATWVK6r6Ehhig18B8hnW3bFxwc82c43ACe | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572456 | 2/14/2025 16:34 | 320689444 | addLiquidityByStrategy | 2fPaEU1MBtChQkZGmTp732KcWu5BJUo2bF8BFBjCzDtKETXTf2VBJdATWVK6r6Ehhig18B8hnW3bFxwc82c43ACe | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572462 | 2/14/2025 16:34 | 320689458 | removeLiquidityByRange | WoBx8uwgGnyo5AMuX1uy5bikS35acWRXxwQF4ZMn2vHBA5zzmRJGRLwuHZWPXFUq33c4yoHA8vvp2VYqgJ4y3ia | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572484 | 2/14/2025 16:34 | 320689516 | claimFee | 59LD6owLHYJHpg7VNxY8TWzpc4PuaCBPtdtBHnS5LFtCb7tXFMc8xPZ3wBnr4PhjoMZX65oxWt7BXnkEs5UdqRD | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572484 | 2/14/2025 16:34 | 320689516 | claimFee | 59LD6owLHYJHpg7VNxY8TWzpc4PuaCBPtdtBHnS5LFtCb7tXFMc8xPZ3wBnr4PhjoMZX65oxWt7BXnkEs5UdqRD | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572484 | 2/14/2025 16:34 | 320689516 | claimFee | 59LD6owLHYJHpg7VNxY8TWzpc4PuaCBPtdtBHnS5LFtCb7tXFMc8xPZ3wBnr4PhjoMZX65oxWt7BXnkEs5UdqRD | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572820 | 2/14/2025 16:40 | 320690362 | initializePosition | 3GDEd2vCkvFevEjvek6zw4FZQamgv8zH2UEbSPKWuGtLxfoLWT8ads4CeahDVkU2d51ZwWsoqKAsPbpcqxpz7pSg | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572820 | 2/14/2025 16:40 | 320690362 | addLiquidityByStrategy | 3GDEd2vCkvFevEjvek6zw4FZQamgv8zH2UEbSPKWuGtLxfoLWT8ads4CeahDVkU2d51ZwWsoqKAsPbpcqxpz7pSg | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572848 | 2/14/2025 16:40 | 320690433 | removeLiquidityByRange | agmMvVCr6N5MyTztjb2SAVNxwwN4KBGsb81dC5fNLTYobPFzmgrGqLLzZYfBBF511f6xA9esAotr71LRGJBnrr3 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572852 | 2/14/2025 16:40 | 320690442 | initializePosition | 4MVmTzQQXVv1AjUuoHVCktc3nAixYfgF3eRs18xN7cFWm2DGxdNxHDu75f3N6i4wr4BFqVPzHj3tQLDYF478pZKq | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572852 | 2/14/2025 16:40 | 320690442 | addLiquidityByStrategy | 4MVmTzQQXVv1AjUuoHVCktc3nAixYfgF3eRs18xN7cFWm2DGxdNxHDu75f3N6i4wr4BFqVPzHj3tQLDYF478pZKq | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572865 | 2/14/2025 16:41 | 320690474 | removeLiquidityByRange | 2Z7hmjSbpgwUFyVEK9nubbxvBnXsptMdpY9Hfg8xNCAXrjpVw894aoJ3Q3PFBpSNBuHA6UYQYsdSikwYj6uxPHAP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572865 | 2/14/2025 16:41 | 320690474 | claimFee | 2Z7hmjSbpgwUFyVEK9nubbxvBnXsptMdpY9Hfg8xNCAXrjpVw894aoJ3Q3PFBpSNBuHA6UYQYsdSikwYj6uxPHAP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572865 | 2/14/2025 16:41 | 320690474 | closePosition | 2Z7hmjSbpgwUFyVEK9nubbxvBnXsptMdpY9Hfg8xNCAXrjpVw894aoJ3Q3PFBpSNBuHA6UYQYsdSikwYj6uxPHAP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572883 | 2/14/2025 16:41 | 320690522 | removeLiquidityByRange | 4fae6QkSt9zNHD7pCJ4iEpdk41AKeDab7dRPtUPbE21cXbX92RtoyF6qKF5vuBtmY66gNR4MpVxNFfm3Gmtv9mc1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572892 | 2/14/2025 16:41 | 320690544 | initializePosition | 2DCvmFHFYuykbbQkLq5Z53gEYmmgMHueYYfBjBGrGHdQemt8sfPCW1zv6bBGcronFAza4QotdfauqKqq6V9cJUqB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572892 | 2/14/2025 16:41 | 320690544 | addLiquidityByStrategy | 2DCvmFHFYuykbbQkLq5Z53gEYmmgMHueYYfBjBGrGHdQemt8sfPCW1zv6bBGcronFAza4QotdfauqKqq6V9cJUqB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572898 | 2/14/2025 16:41 | 320690560 | removeLiquidityByRange | esMpTLmfRNabSueSTwMGeuwZaHJKoFc8eb6kWy7VtQkg1ssoHCSPbPu6KYR4ooRQ6NvMytgR9wuKPS4YqHNyyey | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572914 | 2/14/2025 16:41 | 320690599 | removeLiquidityByRange | kLSkKQ7jvmJuezjKboE1ase48at6XfsBYHPMBXmNNsVc1tw5kAZWYPMGTb3vSMs8dbJNCPDHmMBKhbqjqdVbaDU | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572915 | 2/14/2025 16:41 | 320690601 | removeLiquidityByRange | 2wkkkecCkdTnWbZqLmnScqprUCa1Fiq5aTQ8qoeLx4hZd2jvSqwr2bhE5SVeX62L6aqMvphsXLAv1uzJ294t9PYV | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572927 | 2/14/2025 16:42 | 320690633 | removeLiquidityByRange | hHvNWSjuKy2rCZBLgUtXc4kjn9Xeu5CynMUHaeAiUu9zPStRk3TrBQNY8Cb6TTrnBT8q4rgPoEkBNruazUBgChQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572937 | 2/14/2025 16:42 | 320690658 | claimFee | qwQTTSAsHwq8MMxZCyL9ocQ7eB8yMKLXy6hLsV8JGBz8B8sFLatFdAdZ8yNYp4x5NXX4UwNnserEG3ciKfhr5CH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572937 | 2/14/2025 16:42 | 320690658 | claimFee | qwQTTSAsHwq8MMxZCyL9ocQ7eB8yMKLXy6hLsV8JGBz8B8sFLatFdAdZ8yNYp4x5NXX4UwNnserEG3ciKfhr5CH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572937 | 2/14/2025 16:42 | 320690658 | claimFee | qwQTTSAsHwq8MMxZCyL9ocQ7eB8yMKLXy6hLsV8JGBz8B8sFLatFdAdZ8yNYp4x5NXX4UwNnserEG3ciKfhr5CH | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572937 | 2/14/2025 16:42 | 320690658 | removeLiquidityByRange | 4FQVMythA1Le7YwNf84gGdCGKfDbjqFAwo1PN41cnJCxPCf36D596e1o1PiK1xxDiuUosHazNBVW7RsEeiZ3stPi | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572940 | 2/14/2025 16:42 | 320690664 | claimFee | 4jJFYwDZMmFRRgWjVEqcXXm5knjwZQtumrTXuVK2KCkYs7Rf1TUWw3gCsAb3GCLpuq2WHnqKmGQUpxHmVJ2sw46A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572940 | 2/14/2025 16:42 | 320690664 | claimFee | 4jJFYwDZMmFRRgWjVEqcXXm5knjwZQtumrTXuVK2KCkYs7Rf1TUWw3gCsAb3GCLpuq2WHnqKmGQUpxHmVJ2sw46A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572940 | 2/14/2025 16:42 | 320690664 | claimFee | 4jJFYwDZMmFRRgWjVEqcXXm5knjwZQtumrTXuVK2KCkYs7Rf1TUWw3gCsAb3GCLpuq2WHnqKmGQUpxHmVJ2sw46A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572949 | 2/14/2025 16:42 | 320690688 | initializePosition | 3LfQDtHbWmzhv8TEECN57moy167tMXpysxiRCH8QAFW7nzTvcAWZ3JbZ944VNxbzhbgHk68Fx3YusKAq9v6r19RD | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572949 | 2/14/2025 16:42 | 320690688 | addLiquidityByStrategy | 3LfQDtHbWmzhv8TEECN57moy167tMXpysxiRCH8QAFW7nzTvcAWZ3JbZ944VNxbzhbgHk68Fx3YusKAq9v6r19RD | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |

| timestamp | utc_time | block | instruction_type | transaction | user_address |
|---|---|---|---|---|---|
| 1739572956 | 2/14/2025 16:42 | 320690707 | removeLiquidityByRange | 4e5YDT61nFQ3ByHvHZLcB8puY7N83mPcTfRtydvoiK1vY8gPuynQPDnuhcQwViKys5b299tn7q8sa9bwHDEDATTy | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572965 | 2/14/2025 16:42 | 320690731 | removeLiquidityByRange | 5S4PY9AzpERFXq1ccvUuW3et2zKkX4hM8ZRAgMY1wfq1WfJf9yD2TwZ5vUf7shz9VH6q1htnvp9CphNtqR7k6qmS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572972 | 2/14/2025 16:42 | 320690747 | removeLiquidityByRange | 3UJHCQUSehDDWRvQCH1dHG1QjebSfajAHhWYKMJ8WrQgH5XBmzYtNFXGkP221Vj3qD9Jcxwxb6hAMiG1moPm1kP8 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572974 | 2/14/2025 16:42 | 320690753 | claimFee | 5niRnD4u7zYGcp2NpuYAHiLrww9yjP2uihcwZv8Dydwd7jKD6HPYM9HNkcZ6qCE2z2XvfweoNHFPzwwRHsRFQsP7 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572974 | 2/14/2025 16:42 | 320690753 | claimFee | 5niRnD4u7zYGcp2NpuYAHiLrww9yjP2uihcwZv8Dydwd7jKD6HPYM9HNkcZ6qCE2z2XvfweoNHFPzwwRHsRFQsP7 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572974 | 2/14/2025 16:42 | 320690753 | claimFee | 5niRnD4u7zYGcp2NpuYAHiLrww9yjP2uihcwZv8Dydwd7jKD6HPYM9HNkcZ6qCE2z2XvfweoNHFPzwwRHsRFQsP7 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572975 | 2/14/2025 16:42 | 320690755 | removeLiquidityByRange | casHtAyMJCRNT5bTi51URKaLrXM9Xn448AUaMUdnpDqFx8Cw61QHW3EE9nrSNEeWS9ib6AngXdAdonDC9tqxyrN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572986 | 2/14/2025 16:43 | 320690784 | removeLiquidityByRange | e4uV6UvmzxN2strt8k7QbLcsYb49Y1JZYk1ZuCwkgQejW6jzGSj26c6NxVNy6hpwmnhVey8p3VKZBQysqLnC1WB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572986 | 2/14/2025 16:43 | 320690784 | removeLiquidityByRange | 2cp9vzGZ3JtYuNeuTM6tHAEUF4BEWQHYnTe5sjwaw3Wh1NV61YUjTkiFteUsyLndFwB1oV8XrTmKx6BaQYrTSV48 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572993 | 2/14/2025 16:43 | 320690802 | removeLiquidityByRange | 2a6nVqheAbj4AsCa4VCMYvf5sx3sBhS24CvScWfcWBkBCENcpP6oZj11pEwr1MPbGC7mwGvMVFijzGD6z1JJ6ccr | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739572999 | 2/14/2025 16:43 | 320690817 | removeLiquidityByRange | 44Rj2zfkdUbfDX9sgHrAP2jaVX3wsDZE7wweUbccwo4FTUopMXbzwN2rXrGqQJR2c3rBgoUzRwpqt5ejSQ7pY2zy | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573012 | 2/14/2025 16:43 | 320690848 | removeLiquidityByRange | 5au4hYvq86q2P91NYb77LYusrfQRq4DGekkAoouSVkJXWvYzLpZXK5C5sPQAkf53waowbfH5EhxuF6xE7f6K4UTX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573021 | 2/14/2025 16:43 | 320690870 | removeLiquidityByRange | 3M3WKmg1yF94tSvncNEQs4k1TFE3u74JAzvvgiLK8HNE4gE2oqxiTjZ66jpGUc7m87v51qc2SUrtzsi39z2P8X7a | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573034 | 2/14/2025 16:43 | 320690902 | removeLiquidityByRange | 4MUFmrgiL94Aeu2WmruCtSvXDsZBfqdNibHpRMKNXVDYQqcSD3md3GPoWYGhrrVgqwCnQgSnFBv96c8R6RdS6u71 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573038 | 2/14/2025 16:43 | 320690913 | removeLiquidityByRange | HJcc8VhJ52HCYJWowEajg562dWCZGKx3BCbEEeb8RpbPgDsX7d9UdCooSpgQZTiiCsnivhmh6qyG5XjUsvZNWVz | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573051 | 2/14/2025 16:43 | 320690945 | removeLiquidityByRange | 5K9FwnQZBBB97seTCA8sutNNJ2drY8iqXcj493723YpkhXUjhg6hZXTAeA4h2AGY2JfTULEbvNmywPmNURtn5YuR | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573055 | 2/14/2025 16:44 | 320690956 | claimFee | 5MajGSw1J5JGFmZGZNB1bMF6DebLpmsNbLhWn2gg9xoHU4uAaAkvrpnJvZ4rmk3rFfYbTeWX7z1e6zP9ntswPCPu | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573055 | 2/14/2025 16:44 | 320690956 | claimFee | 5MajGSw1J5JGFmZGZNB1bMF6DebLpmsNbLhWn2gg9xoHU4uAaAkvrpnJvZ4rmk3rFfYbTeWX7z1e6zP9ntswPCPu | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573055 | 2/14/2025 16:44 | 320690956 | claimFee | 5MajGSw1J5JGFmZGZNB1bMF6DebLpmsNbLhWn2gg9xoHU4uAaAkvrpnJvZ4rmk3rFfYbTeWX7z1e6zP9ntswPCPu | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573058 | 2/14/2025 16:44 | 320690962 | claimFee | 4fisNq6gsZGeCcmM718unbwrtnorQktuUzx6P8LsAUnwvHwPbBJEwVVkktpRreAhEUDQFjMZ2RZUmAfXGLUFo56n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573058 | 2/14/2025 16:44 | 320690962 | claimFee | 4fisNq6gsZGeCcmM718unbwrtnorQktuUzx6P8LsAUnwvHwPbBJEwVVkktpRreAhEUDQFjMZ2RZUmAfXGLUFo56n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573058 | 2/14/2025 16:44 | 320690962 | claimFee | 4fisNq6gsZGeCcmM718unbwrtnorQktuUzx6P8LsAUnwvHwPbBJEwVVkktpRreAhEUDQFjMZ2RZUmAfXGLUFo56n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573060 | 2/14/2025 16:44 | 320690968 | claimFee | 4557K97ua3MEYD8jBY1FeoYswtsSQdxpHWKAADbi8Z6n6YU1sJ6HMbT7K8exmLXaTg7XVU2yNBP2L418Qx2eXRpZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573087 | 2/14/2025 16:44 | 320691037 | claimFee | 5BBRZFa7zBtZjLLnrFpJSBaW85HmLpwDQPxRPZJWQYnMKDhrMoa5aBHqzY5EB3zGwt7H6qVpp8EAtYH6QL8GNcwC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573128 | 2/14/2025 16:45 | 320691139 | initializePosition | 2syjFi9TC2AEALnA98tdK8SyUEB1VoMu4QeFGe48HVj79RBJ2VTdhnUUjbd8Lf7VP9raoAmYSzWrJvC7mwXXNXiQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573128 | 2/14/2025 16:45 | 320691139 | addLiquidityByStrategy | 2syjFi9TC2AEALnA98tdK8SyUEB1VoMu4QeFGe48HVj79RBJ2VTdhnUUjbd8Lf7VP9raoAmYSzWrJvC7mwXXNXiQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573207 | 2/14/2025 16:46 | 320691334 | initializePosition | 4iQ2tABf3TRXskfGGwDU5gvjDgVC8vG7SNWfH4Dr9vvJ5K6FWhUwdEtHZo7WUNcxRQaePhBchYiyzumVKUbCBZri | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573207 | 2/14/2025 16:46 | 320691334 | addLiquidityByStrategy | 4iQ2tABf3TRXskfGGwDU5gvjDgVC8vG7SNWfH4Dr9vvJ5K6FWhUwdEtHZo7WUNcxRQaePhBchYiyzumVKUbCBZri | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573241 | 2/14/2025 16:47 | 320691422 | initializePosition | 3qAmp9hyLUJ6LrQu5WJXGYwZkEVJthGffJ1VAvha8PfRTFGAgm3NQC98FVhYx35Y1KvYMCPaen4ukQt9ATu3V2yn | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573241 | 2/14/2025 16:47 | 320691422 | addLiquidityByStrategy | 3qAmp9hyLUJ6LrQu5WJXGYwZkEVJthGffJ1VAvha8PfRTFGAgm3NQC98FVhYx35Y1KvYMCPaen4ukQt9ATu3V2yn | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573245 | 2/14/2025 16:47 | 320691430 | removeLiquidityByRange | 2XpzP741zxhBNoXcc8CJvE8QEQkpEC5dMq18g2GSvMtPU2L6oPqW7iWwR2xGEwoYJj6ov41tFZkqpnLhNmcvMfq3 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573257 | 2/14/2025 16:47 | 320691460 | removeLiquidityByRange | 3YCUH7qUCa7CTNAM9B9NCnrucKHPSaS6APoTuN6244HacvpdvJeqUhr2MN1SkuNJ3AbGvdx2qX2XWzCMxjRJQqxb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573257 | 2/14/2025 16:47 | 320691460 | claimFee | 3YCUH7qUCa7CTNAM9B9NCnrucKHPSaS6APoTuN6244HacvpdvJeqUhr2MN1SkuNJ3AbGvdx2qX2XWzCMxjRJQqxb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573257 | 2/14/2025 16:47 | 320691460 | closePosition | 3YCUH7qUCa7CTNAM9B9NCnrucKHPSaS6APoTuN6244HacvpdvJeqUhr2MN1SkuNJ3AbGvdx2qX2XWzCMxjRJQqxb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573266 | 2/14/2025 16:47 | 320691485 | removeLiquidityByRange | 5DqrfEdxw43ewPxggh9hrdnSsTXUoYfRYYLFxjjfgWH7LanRCD7C2Bbv4AcjccQ26x7LFpUkvozZvVCytuMfp7VX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573266 | 2/14/2025 16:47 | 320691485 | claimFee | 5DqrfEdxw43ewPxggh9hrdnSsTXUoYfRYYLFxjjfgWH7LanRCD7C2Bbv4AcjccQ26x7LFpUkvozZvVCytuMfp7VX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573266 | 2/14/2025 16:47 | 320691485 | closePosition | 5DqrfEdxw43ewPxggh9hrdnSsTXUoYfRYYLFxjjfgWH7LanRCD7C2Bbv4AcjccQ26x7LFpUkvozZvVCytuMfp7VX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573272 | 2/14/2025 16:47 | 320691500 | removeLiquidityByRange | 3ps4hfXdr6HVDyFwZCiRAuji1mfNcKbrvHZDtnXQDn3rXb4FFU6JVtsraQzc2Vh1wsdPfLR8Dy4GhusTbwD5wA5p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573280 | 2/14/2025 16:48 | 320691518 | initializePosition | 5WReu4wy8XfAqnkqLafnoCx67sf3VarEY1pR8SHUjw48rXz9iU5bsXCazMuJh1HD717F3BDYv5PeSciSPcbr4Q6i | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573280 | 2/14/2025 16:48 | 320691518 | addLiquidityByStrategy | 5WReu4wy8XfAqnkqLafnoCx67sf3VarEY1pR8SHUjw48rXz9iU5bsXCazMuJh1HD717F3BDYv5PeSciSPcbr4Q6i | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573285 | 2/14/2025 16:48 | 320691532 | removeLiquidityByRange | 24D3dptwKpkTyzQJ1AvuqDYtUP7pwB8GL5Jvcms6SzE9Zbgwhkk1Az3jqh9Bjv2dqUYe6vRAhd2Gr3XzxXqmY5XF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573295 | 2/14/2025 16:48 | 320691556 | removeLiquidityByRange | 5mzqj4s9JqirX2dorNuvkABeqPvvi29dxvmNBivXpnmbHe2wjs8kCaTMgBvsVssdCdkPcrytCgAbCyNZdxZfzSG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573307 | 2/14/2025 16:48 | 320691587 | removeLiquidityByRange | wBFoepiZW6kgqPzaDEMLzMY1f3E86mcahh32FpudEQdTs7ThaTFtHpNjiDxecJhdfYDHv2xzVTdN4cS8qMnuchc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573307 | 2/14/2025 16:48 | 320691587 | claimFee | wBFoepiZW6kgqPzaDEMLzMY1f3E86mcahh32FpudEQdTs7ThaTFtHpNjiDxecJhdfYDHv2xzVTdN4cS8qMnuchc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573307 | 2/14/2025 16:48 | 320691587 | closePosition | wBFoepiZW6kgqPzaDEMLzMY1f3E86mcahh32FpudEQdTs7ThaTFtHpNjiDxecJhdfYDHv2xzVTdN4cS8qMnuchc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573317 | 2/14/2025 16:48 | 320691610 | removeLiquidityByRange | 56LtPCc79DdCxfQNmvTuL72q8kE4y2ghV2ysmypds8MboCgtztMuKq1dD7BJqGAma52TMdsGZg51xbidPgsTGGE7 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573327 | 2/14/2025 16:48 | 320691636 | removeLiquidityByRange | 4bVA2Y2ARAvXfFcajxuRyrjw5t9HCAPMikgKF7ni56AUPyVxsphoeBTuuGiRqBPCQqC3wWoFvndTWxCQTSFM7zDY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573327 | 2/14/2025 16:48 | 320691635 | removeLiquidityByRange | 3txS1wjH1A358848AZdJ8cMPFv5vWkKHC7yuFhbHnaqf3PMo5A33gByNFwf3EM94PNCbXZv1tNKPVdqcCQ62z84A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573327 | 2/14/2025 16:48 | 320691635 | claimFee | 3txS1wjH1A358848AZdJ8cMPFv5vWkKHC7yuFhbHnaqf3PMo5A33gByNFwf3EM94PNCbXZv1tNKPVdqcCQ62z84A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573327 | 2/14/2025 16:48 | 320691635 | closePosition | 3txS1wjH1A358848AZdJ8cMPFv5vWkKHC7yuFhbHnaqf3PMo5A33gByNFwf3EM94PNCbXZv1tNKPVdqcCQ62z84A | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573335 | 2/14/2025 16:48 | 320691655 | initializePosition | 3xstM4gVGzd8gBK4wq25VTdmHPEsPt3qBNwpEeshPScxZLan3j5hojareBoUK7FScnTd9pcsEu4YTZ3aPEyAbf3M | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573335 | 2/14/2025 16:48 | 320691655 | addLiquidityByStrategy | 3xstM4gVGzd8gBK4wq25VTdmHPEsPt3qBNwpEeshPScxZLan3j5hojareBoUK7FScnTd9pcsEu4YTZ3aPEyAbf3M | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573343 | 2/14/2025 16:49 | 320691676 | removeLiquidityByRange | tQWjqmog3QbLxdY7xdkAjxoF2vpichx1rTeRWYNySsYc9tqocFtjaJK6o9S8QqeeLUGkU3e5wMQkPdXxzptKjm4 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573343 | 2/14/2025 16:49 | 320691676 | removeLiquidityByRange | 63ykuG5RTYmvBtsFWGBT8G8NCKFL3qFTL6XKrk1Sh4aa8Ea1EtWqWb69ix1FJHLj8nHLf3dM8WK8AM41RWxPLLG1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573343 | 2/14/2025 16:49 | 320691676 | claimFee | 63ykuG5RTYmvBtsFWGBT8G8NCKFL3qFTL6XKrk1Sh4aa8Ea1EtWqWb69ix1FJHLj8nHLf3dM8WK8AM41RWxPLLG1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573343 | 2/14/2025 16:49 | 320691676 | closePosition | 63ykuG5RTYmvBtsFWGBT8G8NCKFL3qFTL6XKrk1Sh4aa8Ea1EtWqWb69ix1FJHLj8nHLf3dM8WK8AM41RWxPLLG1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573351 | 2/14/2025 16:49 | 320691695 | removeLiquidityByRange | 55PcvhWS6VJG96MVEJsSbSdHsCZszWq1cixGGDMLeCv7W4pYu26hzbLvBbJbECUGcT3aEnLr6cA8iwyTnfXtPSPZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573351 | 2/14/2025 16:49 | 320691695 | claimFee | 55PcvhWS6VJG96MVEJsSbSdHsCZszWq1cixGGDMLeCv7W4pYu26hzbLvBbJbECUGcT3aEnLr6cA8iwyTnfXtPSPZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573351 | 2/14/2025 16:49 | 320691695 | closePosition | 55PcvhWS6VJG96MVEJsSbSdHsCZszWq1cixGGDMLeCv7W4pYu26hzbLvBbJbECUGcT3aEnLr6cA8iwyTnfXtPSPZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573360 | 2/14/2025 16:49 | 320691717 | removeLiquidityByRange | aUVCvDvC8VB6YYGHbQXYv5HTwoe8Rt6Y1GfZFEo1BnXXc791xwHAugAL8HeLJ3fAzRsCrz4BXUb1oAUDMtTL8xT | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573370 | 2/14/2025 16:49 | 320691743 | removeLiquidityByRange | 44csqcuG7gHuHn1yU4QbxTthujxXonS9fsS4BkkwxxKbxW17hFPWvPGsHewnZNM8sWC9ZJfH3aBLCfe5hveb7koZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573370 | 2/14/2025 16:49 | 320691743 | claimFee | 44csqcuG7gHuHn1yU4QbxTthujxXonS9fsS4BkkwxxKbxW17hFPWvPGsHewnZNM8sWC9ZJfH3aBLCfe5hveb7koZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573370 | 2/14/2025 16:49 | 320691743 | closePosition | 44csqcuG7gHuHn1yU4QbxTthujxXonS9fsS4BkkwxxKbxW17hFPWvPGsHewnZNM8sWC9ZJfH3aBLCfe5hveb7koZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573376 | 2/14/2025 16:49 | 320691756 | removeLiquidityByRange | 589csghqe3V52aLJBaWNkpUnP9rLZ8fwFdeLVgABBBbkuM16LsUZwzwdyG9eCBjQp1YfNVPDJ8zTAfomu4qJsm6S | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573379 | 2/14/2025 16:49 | 320691764 | removeLiquidityByRange | 263My9S8JTMAkDbraJXzpgzc4KL7jHupGAs8tBhrG6gfzW7vfQV2UiJuTp7mnBevo6A1dwqCTdTEGpkRUnKvQ2Nx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573379 | 2/14/2025 16:49 | 320691764 | claimFee | 263My9S8JTMAkDbraJXzpgzc4KL7jHupGAs8tBhrG6gfzW7vfQV2UiJuTp7mnBevo6A1dwqCTdTEGpkRUnKvQ2Nx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573379 | 2/14/2025 16:49 | 320691764 | closePosition | 263My9S8JTMAkDbraJXzpgzc4KL7jHupGAs8tBhrG6gfzW7vfQV2UiJuTp7mnBevo6A1dwqCTdTEGpkRUnKvQ2Nx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573391 | 2/14/2025 16:49 | 320691795 | initializePosition | qZhr6VMsibZW3uPrErMysXHgLK2SKgocEjaDBx2EWKoYBUiz2q8g3wRWaZxjNcFVSNKxxF2RQa51h6FU8xrAn89 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573391 | 2/14/2025 16:49 | 320691795 | addLiquidityByStrategy | qZhr6VMsibZW3uPrErMysXHgLK2SKgocEjaDBx2EWKoYBUiz2q8g3wRWaZxjNcFVSNKxxF2RQa51h6FU8xrAn89 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573395 | 2/14/2025 16:49 | 320691804 | claimFee | 38j5gx4UHBhJg8CEt4JKiT6T7GUsnuVfevwgayiyGLwuSfFgVPq6o1RoT5Eh6Mn9gVg5ireP24aADM1n5JGJS4Jc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573395 | 2/14/2025 16:49 | 320691804 | claimFee | 38j5gx4UHBhJg8CEt4JKiT6T7GUsnuVfevwgayiyGLwuSfFgVPq6o1RoT5Eh6Mn9gVg5ireP24aADM1n5JGJS4Jc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573412 | 2/14/2025 16:50 | 320691849 | initializePosition | 4JigivqQv3XCpQUoUTJuhuyFu6yx6yjLwEENZEfWXu5vfBTGpvhiqbuXaaZDStV8YbnRieMAZ9X2Mw4GsdjmXf17 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573412 | 2/14/2025 16:50 | 320691849 | addLiquidityByStrategy | 4JigivqQv3XCpQUoUTJuhuyFu6yx6yjLwEENZEfWXu5vfBTGpvhiqbuXaaZDStV8YbnRieMAZ9X2Mw4GsdjmXf17 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573439 | 2/14/2025 16:50 | 320691915 | initializePosition | 4QHNyMWgS7fMgA38MRGXackcN6XAy1KR63RX9XsGyZcoVqXSD96wBbQ5Riot4eRFj78gW7a3YZ9w8XKGgPocW4vi | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573439 | 2/14/2025 16:50 | 320691915 | addLiquidityByStrategy | 4QHNyMWgS7fMgA38MRGXackcN6XAy1KR63RX9XsGyZcoVqXSD96wBbQ5Riot4eRFj78gW7a3YZ9w8XKGgPocW4vi | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573456 | 2/14/2025 16:50 | 320691958 | claimFee | 4Nw1LfQWALeQMVrqUiVH9CHLHmyEpANaoHBgF7nJ7mjx7KbVTxWpocGyo8HrQ4G6T8S8BgyhoYNdPPi5u7pPTq9p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573456 | 2/14/2025 16:50 | 320691958 | claimFee | 4Nw1LfQWALeQMVrqUiVH9CHLHmyEpANaoHBgF7nJ7mjx7KbVTxWpocGyo8HrQ4G6T8S8BgyhoYNdPPi5u7pPTq9p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573456 | 2/14/2025 16:50 | 320691958 | claimFee | 4Nw1LfQWALeQMVrqUiVH9CHLHmyEpANaoHBgF7nJ7mjx7KbVTxWpocGyo8HrQ4G6T8S8BgyhoYNdPPi5u7pPTq9p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573459 | 2/14/2025 16:50 | 320691966 | claimFee | 3QsL4AaAoBJkXmy1kU5jtxA7kiFS4h5gfS2sNCcHZBstEqtaeoVBRto2zyhnFrrVfkYk1Eaaqv1EVryyhcFAFGpB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573488 | 2/14/2025 16:51 | 320692039 | initializePosition | 3RHPmqK3QXfRiV4jYbHxSGjWMvnDk59EcimUSQpJ4zVa8NXcKvwMtc3s5f7nZcgb9xnzXKpSsc9BtBMSmXPV2Z2a | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573488 | 2/14/2025 16:51 | 320692039 | addLiquidityByStrategy | 3RHPmqK3QXfRiV4jYbHxSGjWMvnDk59EcimUSQpJ4zVa8NXcKvwMtc3s5f7nZcgb9xnzXKpSsc9BtBMSmXPV2Z2a | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573503 | 2/14/2025 16:51 | 320692077 | removeLiquidityByRange | 5RVYXueBgfoj1bjfZc6scu8AFdcDmN8SUjZcPFmdVUT6xQBLCkPVgmfa98bp6nuFa5hbfjCj6nXa6BHPEkPCfwyb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573521 | 2/14/2025 16:52 | 320692124 | removeLiquidityByRange | 4oRSLdMCiePer6PcDmhkQi3CLy4E8mya58YstCyyguHkkuaQTwZtVVW5R9JCMU9gCGJAnzHy9vNXUdEajVmHEtFp | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573521 | 2/14/2025 16:52 | 320692124 | claimFee | 4oRSLdMCiePer6PcDmhkQi3CLy4E8mya58YstCyyguHkkuaQTwZtVVW5R9JCMU9gCGJAnzHy9vNXUdEajVmHEtFp | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573521 | 2/14/2025 16:52 | 320692124 | closePosition | 4oRSLdMCiePer6PcDmhkQi3CLy4E8mya58YstCyyguHkkuaQTwZtVVW5R9JCMU9gCGJAnzHy9vNXUdEajVmHEtFp | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573560 | 2/14/2025 16:52 | 320692224 | initializePosition | 2rZH6M543rAqvZ11q5bCVTYujKQebwsNsPRasJPq4nX1LH49NGgzJVESAKBpG9gSWomBMAuGg3k19fUi2ZPHmV5B | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573560 | 2/14/2025 16:52 | 320692224 | addLiquidityByStrategy | 2rZH6M543rAqvZ11q5bCVTYujKQebwsNsPRasJPq4nX1LH49NGgzJVESAKBpG9gSWomBMAuGg3k19fUi2ZPHmV5B | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573601 | 2/14/2025 16:53 | 320692327 | removeLiquidityByRange | 9RRepSee1MUTT2HPwo7FEUHW8wD2X8XynsxwV8Lm5EteVHeVFhGw58crXLsHA9m5mZvag3KhaH7fwJdKTR3hSWS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573601 | 2/14/2025 16:53 | 320692327 | claimFee | 9RRepSee1MUTT2HPwo7FEUHW8wD2X8XynsxwV8Lm5EteVHeVFhGw58crXLsHA9m5mZvag3KhaH7fwJdKTR3hSWS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573601 | 2/14/2025 16:53 | 320692327 | closePosition | 9RRepSee1MUTT2HPwo7FEUHW8wD2X8XynsxwV8Lm5EteVHeVFhGw58crXLsHA9m5mZvag3KhaH7fwJdKTR3hSWS | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573613 | 2/14/2025 16:53 | 320692357 | initializePosition | WzkA1ZkNP3AGq6PYhai1kgsd3NgwS9j1jJBHyD5FRhk9kUGVZ4QPKpJSKUxrfdZKERYYgeoPX2Tuk4KpWgi6DNW | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573613 | 2/14/2025 16:53 | 320692357 | addLiquidityByStrategy | WzkA1ZkNP3AGq6PYhai1kgsd3NgwS9j1jJBHyD5FRhk9kUGVZ4QPKpJSKUxrfdZKERYYgeoPX2Tuk4KpWgi6DNW | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573665 | 2/14/2025 16:54 | 320692489 | removeLiquidityByRange | 3uqWyYDGLeQ5oXnVcvqQ4jiLVd1KaYvUsYajtGdj8MnBu7Za6PU1HrifbyeCsZV9FMhSciBQfTEm2vVrR4wjLYoo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573665 | 2/14/2025 16:54 | 320692489 | claimFee | 3uqWyYDGLeQ5oXnVcvqQ4jiLVd1KaYvUsYajtGdj8MnBu7Za6PU1HrifbyeCsZV9FMhSciBQfTEm2vVrR4wjLYoo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573665 | 2/14/2025 16:54 | 320692489 | closePosition | 3uqWyYDGLeQ5oXnVcvqQ4jiLVd1KaYvUsYajtGdj8MnBu7Za6PU1HrifbyeCsZV9FMhSciBQfTEm2vVrR4wjLYoo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573695 | 2/14/2025 16:54 | 320692565 | removeLiquidityByRange | 52MfjcmSHbQjWe5WxMnwZp3eyutLAoT7NfvNmmKqaFsKCkVgi5G9D8BvGxZijCS4neHNfD5Z8LSb3TX8RKi1rgk6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573695 | 2/14/2025 16:54 | 320692565 | claimFee | 52MfjcmSHbQjWe5WxMnwZp3eyutLAoT7NfvNmmKqaFsKCkVgi5G9D8BvGxZijCS4neHNfD5Z8LSb3TX8RKi1rgk6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573695 | 2/14/2025 16:54 | 320692565 | closePosition | 52MfjcmSHbQjWe5WxMnwZp3eyutLAoT7NfvNmmKqaFsKCkVgi5G9D8BvGxZijCS4neHNfD5Z8LSb3TX8RKi1rgk6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573704 | 2/14/2025 16:54 | 320692587 | removeLiquidityByRange | 3mFxRbnSWZmN5CyViUZE4CV78yzqG7JzJMM9jGq9uTabhAkFxjWX4U949h9PE1t9cN8CCbkFqRAUNs45NZPkYfyv | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573718 | 2/14/2025 16:55 | 320692622 | initializePosition | 5oqkFpfHmLS7Zt6U5snh1mubjKHPj614cZbySDiNufRWjHF1nsWCo8uPNQ5rJ8jLJYsysx9mS9rSLsqSePeESh7u | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573718 | 2/14/2025 16:55 | 320692622 | addLiquidityByStrategy | 5oqkFpfHmLS7Zt6U5snh1mubjKHPj614cZbySDiNufRWjHF1nsWCo8uPNQ5rJ8jLJYsysx9mS9rSLsqSePeESh7u | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573720 | 2/14/2025 16:55 | 320692628 | claimFee | 5opKcmoHgdT8o928BLEorgxqWKqyw1fiBi3XE6J7oDe6xcYJzeciW7Bp975HDVakF8MbroQhxDRHEgN1JtyStNQM | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573875 | 2/14/2025 16:57 | 320693019 | removeLiquidityByRange | 5ULpfYWaHJKvjNyuxyyNg4m8fuKfzHVwAMjF22gbTT7KnVDYjMyde5FBve62Us8Nq52BNsbEPLUQPitjQnazGF8p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573875 | 2/14/2025 16:57 | 320693019 | claimFee | 5ULpfYWaHJKvjNyuxyyNg4m8fuKfzHVwAMjF22gbTT7KnVDYjMyde5FBve62Us8Nq52BNsbEPLUQPitjQnazGF8p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573875 | 2/14/2025 16:57 | 320693019 | closePosition | 5ULpfYWaHJKvjNyuxyyNg4m8fuKfzHVwAMjF22gbTT7KnVDYjMyde5FBve62Us8Nq52BNsbEPLUQPitjQnazGF8p | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573886 | 2/14/2025 16:58 | 320693045 | initializePosition | 56dZ6xuf3LXbN5N1wSVRQdT6B6B9eVgFWsyzDHkQJEyfqVxiqrobu42zS5gaQfSqdWb6D8rjYrNPoTSMXSzLkPvd | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573886 | 2/14/2025 16:58 | 320693045 | addLiquidityByStrategy | 56dZ6xuf3LXbN5N1wSVRQdT6B6B9eVgFWsyzDHkQJEyfqVxiqrobu42zS5gaQfSqdWb6D8rjYrNPoTSMXSzLkPvd | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573898 | 2/14/2025 16:58 | 320693075 | removeLiquidityByRange | KZjvctqhnVNwxpAJmZkLiguKNigd59R1zR2Pro8d9dsBh47HDHa96RRss5gqWRvuUxB5RgHenPKKGgXxzgK4z6n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573898 | 2/14/2025 16:58 | 320693075 | claimFee | KZjvctqhnVNwxpAJmZkLiguKNigd59R1zR2Pro8d9dsBh47HDHa96RRss5gqWRvuUxB5RgHenPKKGgXxzgK4z6n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573898 | 2/14/2025 16:58 | 320693075 | closePosition | KZjvctqhnVNwxpAJmZkLiguKNigd59R1zR2Pro8d9dsBh47HDHa96RRss5gqWRvuUxB5RgHenPKKGgXxzgK4z6n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573911 | 2/14/2025 16:58 | 320693109 | removeLiquidityByRange | 5GYbUm3H638QQdSijyjeqhvtpfm38ZPSjsBrf2VPE6n6e8HiS7k9vSwPieTVyXb5wTEYopZ5LB6zUNtTkcos4EW3 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573950 | 2/14/2025 16:59 | 320693203 | removeLiquidityByRange | 3cMWMCHkmko85sktUh3DVJADXH9WjhGjxkCjGZ9DBuN4ayvf6MeTATJWEQKSbiR4w9LKpA2kdZbefC4fNodFm4nk | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573950 | 2/14/2025 16:59 | 320693203 | claimFee | 3cMWMCHkmko85sktUh3DVJADXH9WjhGjxkCjGZ9DBuN4ayvf6MeTATJWEQKSbiR4w9LKpA2kdZbefC4fNodFm4nk | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |

| timestamp | utc_time | block | instruction_type | transaction | user_address |
|---|---|---|---|---|---|
| 1739573950 | 2/14/2025 16:59 | 320693203 | closePosition | 3cMWMCHkmko85sktUh3DVJADXH9WjhGjxkCjGZ9DBuN4ayvf6MeTATJWEQKSbiR4w9LKpA2kdZbefC4fNodFm4nk | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573962 | 2/14/2025 16:59 | 320693234 | removeLiquidityByRange | 4Hpxw2CF5mGM4FWjiETn4JKrJPjgSStjiXM6iqjprLyPdt4a9dardgzTtvNLonyTqcfd8v7maLhgfEQAPzLiGJMQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573962 | 2/14/2025 16:59 | 320693234 | claimFee | 4Hpxw2CF5mGM4FWjiETn4JKrJPjgSStjiXM6iqjprLyPdt4a9dardgzTtvNLonyTqcfd8v7maLhgfEQAPzLiGJMQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573962 | 2/14/2025 16:59 | 320693234 | closePosition | 4Hpxw2CF5mGM4FWjiETn4JKrJPjgSStjiXM6iqjprLyPdt4a9dardgzTtvNLonyTqcfd8v7maLhgfEQAPzLiGJMQ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573980 | 2/14/2025 16:59 | 320693281 | removeLiquidityByRange | 3TZ2wbCUrTj1GNq7AfK5Bt74FAStP6UtKWrhDLDPZemideKRWtzDPXaz9a3UY7Kc3zjhiTCJsYMg3zFq1N8SX8KT | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573993 | 2/14/2025 16:59 | 320693312 | removeLiquidityByRange | 48DnCNj2hakuV61ZtSbmc1r3pPgh3bKWeX81tVzY6PBXtMmRvhyUa77FX7dmixK3ACkjkX6zXkkm9tKrnMmZoXMY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573993 | 2/14/2025 16:59 | 320693312 | claimFee | 48DnCNj2hakuV61ZtSbmc1r3pPgh3bKWeX81tVzY6PBXtMmRvhyUa77FX7dmixK3ACkjkX6zXkkm9tKrnMmZoXMY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739573993 | 2/14/2025 16:59 | 320693312 | closePosition | 48DnCNj2hakuV61ZtSbmc1r3pPgh3bKWeX81tVzY6PBXtMmRvhyUa77FX7dmixK3ACkjkX6zXkkm9tKrnMmZoXMY | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574020 | 2/14/2025 17:00 | 320693376 | removeLiquidityByRange | 4h8JZHsBXHM6ambw79zMppUx1VtH3FXmjFvUCtx7dTVCC9LwuYtADfMmRAVyA8zBqFcLnRniH2gs5E3jmdgKTHn6 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574036 | 2/14/2025 17:00 | 320693416 | initializePosition | 3ECpMBng7G48jM7hmNXohr92iTwtdN2esgm7x5iNz2EN8m7KY16R45VtHtNa5JwTLBmqrdMrMWXQnFWKufzooLAe | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574036 | 2/14/2025 17:00 | 320693416 | addLiquidityByStrategy | 3ECpMBng7G48jM7hmNXohr92iTwtdN2esgm7x5iNz2EN8m7KY16R45VtHtNa5JwTLBmqrdMrMWXQnFWKufzooLAe | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574055 | 2/14/2025 17:00 | 320693464 | initializePosition | 3AVCCMF5aUKYXzDqtRNhpxbeu3aRpdsoCD5SMaCiFTAT9nxzLdpVRWHE3SEscsAnzLWB5XJctaURoPKpxTUm1itJ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574055 | 2/14/2025 17:00 | 320693464 | addLiquidityByStrategy | 3AVCCMF5aUKYXzDqtRNhpxbeu3aRpdsoCD5SMaCiFTAT9nxzLdpVRWHE3SEscsAnzLWB5XJctaURoPKpxTUm1itJ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574055 | 2/14/2025 17:00 | 320693462 | removeLiquidityByRange | 2dnzvctS94rXHKSCTXdvxtDV11xrcAk4ci6ZPqZbZFkcCV4iKdyYVQUc3CK3TYq1A4fCqTgjSncyJ8p6JsRdZFfo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574055 | 2/14/2025 17:00 | 320693462 | claimFee | 2dnzvctS94rXHKSCTXdvxtDV11xrcAk4ci6ZPqZbZFkcCV4iKdyYVQUc3CK3TYq1A4fCqTgjSncyJ8p6JsRdZFfo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574055 | 2/14/2025 17:00 | 320693462 | closePosition | 2dnzvctS94rXHKSCTXdvxtDV11xrcAk4ci6ZPqZbZFkcCV4iKdyYVQUc3CK3TYq1A4fCqTgjSncyJ8p6JsRdZFfo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574078 | 2/14/2025 17:01 | 320693523 | initializePosition | 5BaZugxfB7HKezX4NvvD2FXy7ULaoHi2EkDUrJGuPZkpTwqQ3DpABCAr4t65Z7DhToxcyufWbScpSbfeWDZjLqha | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574078 | 2/14/2025 17:01 | 320693523 | addLiquidityByStrategy | 5BaZugxfB7HKezX4NvvD2FXy7ULaoHi2EkDUrJGuPZkpTwqQ3DpABCAr4t65Z7DhToxcyufWbScpSbfeWDZjLqha | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574083 | 2/14/2025 17:01 | 320693535 | removeLiquidityByRange | 5dteKK37VS2YFdj9ZAkFVir9CsvqbTd4gcKmasfXZS2VXUCKiBLeuLfRU8y5ximsLpyTMPHwDWAKK5eQfC4cTNvo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574083 | 2/14/2025 17:01 | 320693535 | claimFee | 5dteKK37VS2YFdj9ZAkFVir9CsvqbTd4gcKmasfXZS2VXUCKiBLeuLfRU8y5ximsLpyTMPHwDWAKK5eQfC4cTNvo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574083 | 2/14/2025 17:01 | 320693535 | closePosition | 5dteKK37VS2YFdj9ZAkFVir9CsvqbTd4gcKmasfXZS2VXUCKiBLeuLfRU8y5ximsLpyTMPHwDWAKK5eQfC4cTNvo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574091 | 2/14/2025 17:01 | 320693555 | removeLiquidityByRange | 3iTNvZ6oy5NgdD9dgeQKJb5D7USz8GkxibMm5xpEt7NgehUZZ2ENcXkqYX6S9bfvA6ik1rYFgwuUzr9CHkipHY4n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574091 | 2/14/2025 17:01 | 320693555 | claimFee | 3iTNvZ6oy5NgdD9dgeQKJb5D7USz8GkxibMm5xpEt7NgehUZZ2ENcXkqYX6S9bfvA6ik1rYFgwuUzr9CHkipHY4n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574091 | 2/14/2025 17:01 | 320693555 | closePosition | 3iTNvZ6oy5NgdD9dgeQKJb5D7USz8GkxibMm5xpEt7NgehUZZ2ENcXkqYX6S9bfvA6ik1rYFgwuUzr9CHkipHY4n | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574106 | 2/14/2025 17:01 | 320693594 | initializePosition | 5Jv6uNAFRTFyodfPNxTCecg4JSgFZEMrYLv1975ePovaWxcbmHDY43qeJRSSYxP7jrsVVynTrrAc3jggbe39Vm7Q | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574106 | 2/14/2025 17:01 | 320693594 | addLiquidityByStrategy | 5Jv6uNAFRTFyodfPNxTCecg4JSgFZEMrYLv1975ePovaWxcbmHDY43qeJRSSYxP7jrsVVynTrrAc3jggbe39Vm7Q | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574113 | 2/14/2025 17:01 | 320693613 | removeLiquidityByRange | 3HqfhgeFXomVMaV8JE7UT22kGRtSX2u9FnJZCrbrGxYVkgwAGGT2BpdcifcUVcyx59YqUDKjLEksymBPN1iGnKLP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574113 | 2/14/2025 17:01 | 320693613 | claimFee | 3HqfhgeFXomVMaV8JE7UT22kGRtSX2u9FnJZCrbrGxYVkgwAGGT2BpdcifcUVcyx59YqUDKjLEksymBPN1iGnKLP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574113 | 2/14/2025 17:01 | 320693613 | closePosition | 3HqfhgeFXomVMaV8JE7UT22kGRtSX2u9FnJZCrbrGxYVkgwAGGT2BpdcifcUVcyx59YqUDKjLEksymBPN1iGnKLP | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574132 | 2/14/2025 17:02 | 320693662 | removeLiquidityByRange | 4NUy2EW3ifTiPh52y2j5DBoceyFAvhKq194CHQDKSQqGfpZyVMDxWR3VQXPt5qf92mS3Zm3BwPGNdFZHd3XRNhFq | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574155 | 2/14/2025 17:02 | 320693717 | removeLiquidityByRange | 3qWP1mVnSN4y2W3RACBMdcU3qy3qVuvuEBaXotKUkJh7g3uQrfTqgwehtL4zaDrsvKYoS2MwdQtxgnd1wagHDsx3 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574161 | 2/14/2025 17:02 | 320693733 | claimFee | 5CcXxFZ45ZEvgXi9Qf9ZpuxkxJ3XuQiJYPF8KaTRCKUfBf4Sjq4sZ3WhM9ngPENfNfxJpdGWfNpcjLmLU7gDHtAo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574161 | 2/14/2025 17:02 | 320693733 | claimFee | 5CcXxFZ45ZEvgXi9Qf9ZpuxkxJ3XuQiJYPF8KaTRCKUfBf4Sjq4sZ3WhM9ngPENfNfxJpdGWfNpcjLmLU7gDHtAo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574161 | 2/14/2025 17:02 | 320693733 | claimFee | 5CcXxFZ45ZEvgXi9Qf9ZpuxkxJ3XuQiJYPF8KaTRCKUfBf4Sjq4sZ3WhM9ngPENfNfxJpdGWfNpcjLmLU7gDHtAo | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574206 | 2/14/2025 17:03 | 320693845 | initializePosition | 35E41Q3EEGPHqQsKP7emvCKt9BxUUaGTrre5ueXsuW6XsdEmW33S5s8QWSzUXEpwRccutQK5CNzodW9hzWta9By8 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574206 | 2/14/2025 17:03 | 320693845 | addLiquidityByStrategy | 35E41Q3EEGPHqQsKP7emvCKt9BxUUaGTrre5ueXsuW6XsdEmW33S5s8QWSzUXEpwRccutQK5CNzodW9hzWta9By8 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574219 | 2/14/2025 17:03 | 320693879 | removeLiquidityByRange | SEPcTqUF7f3pT5baDFVByVMprbHaxBvLv3261MEG92mE7Qrk3iHRSefG6TGvBDgQdFgfj9AjLT9FV2xXj7gKMbB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574219 | 2/14/2025 17:03 | 320693879 | claimFee | SEPcTqUF7f3pT5baDFVByVMprbHaxBvLv3261MEG92mE7Qrk3iHRSefG6TGvBDgQdFgfj9AjLT9FV2xXj7gKMbB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574219 | 2/14/2025 17:03 | 320693879 | closePosition | SEPcTqUF7f3pT5baDFVByVMprbHaxBvLv3261MEG92mE7Qrk3iHRSefG6TGvBDgQdFgfj9AjLT9FV2xXj7gKMbB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574244 | 2/14/2025 17:04 | 320693941 | initializePosition | 5LFD5y1zqc9WSBVcHQCFs2xyyiWHFPKkMCiwEsvJ6rf9Lc6mKngvgW5p42VsjKZhjv7CRJjB7L88vkLotAcFrPyX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574244 | 2/14/2025 17:04 | 320693941 | addLiquidityByStrategy | 5LFD5y1zqc9WSBVcHQCFs2xyyiWHFPKkMCiwEsvJ6rf9Lc6mKngvgW5p42VsjKZhjv7CRJjB7L88vkLotAcFrPyX | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574257 | 2/14/2025 17:04 | 320693974 | removeLiquidityByRange | 3fKtrMhJ8TSK1RehXFn7gf9eaZL42VrgseGFCA6vBQb2y3ZYdS1nQgbQWj1rftqnPNUceLxVqDwtdCGLes9UaZ8K | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574270 | 2/14/2025 17:04 | 320694007 | removeLiquidityByRange | 4S1nAN14ga8qc86oZbKqQ2KPzTzJ8CZTgXRKMG4QVHtgWraKxpZh7RfEgV2K9uQdcKHFzzxubXqYKEYdCp9F3rfJ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574308 | 2/14/2025 17:05 | 320694097 | removeLiquidityByRange | 3DaFg3vp92fcPt25eyFhVtMToshgKr8ZH7hugLPDymZ14JGnr38Jtmztb75v5S2TRqdA6pVVxwVAc2hXTHpmkh7r | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574308 | 2/14/2025 17:05 | 320694097 | claimFee | 3DaFg3vp92fcPt25eyFhVtMToshgKr8ZH7hugLPDymZ14JGnr38Jtmztb75v5S2TRqdA6pVVxwVAc2hXTHpmkh7r | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574308 | 2/14/2025 17:05 | 320694097 | closePosition | 3DaFg3vp92fcPt25eyFhVtMToshgKr8ZH7hugLPDymZ14JGnr38Jtmztb75v5S2TRqdA6pVVxwVAc2hXTHpmkh7r | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574326 | 2/14/2025 17:05 | 320694143 | initializePosition | 3WpV6JjFAqKySFQZzDtqG81EtmDiiPQ8vKHSbzQQGKx3rbCRfmRMSaVDyNH7xBrxXh4RUorhABKixJgFab2wPme1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574326 | 2/14/2025 17:05 | 320694143 | addLiquidityByStrategy | 3WpV6JjFAqKySFQZzDtqG81EtmDiiPQ8vKHSbzQQGKx3rbCRfmRMSaVDyNH7xBrxXh4RUorhABKixJgFab2wPme1 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574344 | 2/14/2025 17:05 | 320694189 | removeLiquidityByRange | 2DFdSq1DnoNGNbhCQUhtYX78TSBSCtdWXTsvXkzvZkcoPwr3tsdsGZHLbupjXT87YjEAEERoJbyD3MqEzHBdfwRJ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574355 | 2/14/2025 17:05 | 320694218 | initializePosition | 4e9ynzXHGJ6uvzmvrhvEgWKzPdmWjoPsw9UtkJqCFXXaLs8J8t64gZNhMSfJxcUVbqd3GWLRTjYSCs4haQeEfpwG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574355 | 2/14/2025 17:05 | 320694218 | addLiquidityByStrategy | 4e9ynzXHGJ6uvzmvrhvEgWKzPdmWjoPsw9UtkJqCFXXaLs8J8t64gZNhMSfJxcUVbqd3GWLRTjYSCs4haQeEfpwG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574358 | 2/14/2025 17:05 | 320694224 | removeLiquidityByRange | 2aSRQutGnFnF7SeAGL7gnsqdba7rAKxnyCz3nfNSeD6JhzK3B1ecw6snGgU3ULGaqDwhSEGVFqCV1mWYnnc5bU9y | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574367 | 2/14/2025 17:06 | 320694247 | removeLiquidityByRange | 2t4fYTvMJXBZhNxk5S46bMCiJQsLTfvrFdsf3mMtbhXdW8AoQMHBnUevSn8gASNCPaMbsAET9k9z73bYY4iH8NM | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574375 | 2/14/2025 17:06 | 320694269 | removeLiquidityByRange | 4EfANtUTFj2VAPuPUfASCx8pRjdNFdxVZcu8RoZibdSYm5wo4Zo5VhA9nkP8PPjZkMiKTTin9DyU5oBLnWMaGVZx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574375 | 2/14/2025 17:06 | 320694269 | claimFee | 4EfANtUTFj2VAPuPUfASCx8pRjdNFdxVZcu8RoZibdSYm5wo4Zo5VhA9nkP8PPjZkMiKTTin9DyU5oBLnWMaGVZx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574375 | 2/14/2025 17:06 | 320694269 | closePosition | 4EfANtUTFj2VAPuPUfASCx8pRjdNFdxVZcu8RoZibdSYm5wo4Zo5VhA9nkP8PPjZkMiKTTin9DyU5oBLnWMaGVZx | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574379 | 2/14/2025 17:06 | 320694277 | initializePosition | 3MEKgRJP3gF9Lf6NUAXoqP5xbqYscxX7gKDds4ce5XDYcs84uyxVtTPuirybKfqs1Ju2yHw573mSr6XtbQu2GcGG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574379 | 2/14/2025 17:06 | 320694277 | addLiquidityByStrategy | 3MEKgRJP3gF9Lf6NUAXoqP5xbqYscxX7gKDds4ce5XDYcs84uyxVtTPuirybKfqs1Ju2yHw573mSr6XtbQu2GcGG | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574387 | 2/14/2025 17:06 | 320694300 | removeLiquidityByRange | 56akUY45rNc2s2vW4RaDNNPrWg58M699osLu4edSDUJAqmfcSUjxH7wPmMRwbDxzpyN5vEKqPGGoXYw6Tud6xJw2 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574387 | 2/14/2025 17:06 | 320694300 | claimFee | 56akUY45rNc2s2vW4RaDNNPrWg58M699osLu4edSDUJAqmfcSUjxH7wPmMRwbDxzpyN5vEKqPGGoXYw6Tud6xJw2 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574387 | 2/14/2025 17:06 | 320694300 | closePosition | 56akUY45rNc2s2vW4RaDNNPrWg58M699osLu4edSDUJAqmfcSUjxH7wPmMRwbDxzpyN5vEKqPGGoXYw6Tud6xJw2 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574396 | 2/14/2025 17:06 | 320694323 | removeLiquidityByRange | 5px74irpwf2mRB1BM5JsUJ6cQfN1ry51NMHDB7SLduF7to1THQF6op3P6x9i5uEGW6LGg9ZVphWiSmBQiLFBzqfa | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574406 | 2/14/2025 17:06 | 320694347 | initializePosition | MbgLXp9VjXcvkTebLuxDKB2veH5zqYuf2YUrEpfgS8zehzsCmfogbdCAKgCbuC2wApA5MjDEgLNEETvu79uue9j | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574406 | 2/14/2025 17:06 | 320694347 | addLiquidityByStrategy | MbgLXp9VjXcvkTebLuxDKB2veH5zqYuf2YUrEpfgS8zehzsCmfogbdCAKgCbuC2wApA5MjDEgLNEETvu79uue9j | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574412 | 2/14/2025 17:06 | 320694362 | claimFee | 3QAjhAAnaFi9xp2qXPqDEX6ruotKuLF5G4wmq9E42jm2XzDdorYnJdCqiK6p84SXL89nVyNs5WNX342tnNUGfWsZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574412 | 2/14/2025 17:06 | 320694362 | claimFee | 3QAjhAAnaFi9xp2qXPqDEX6ruotKuLF5G4wmq9E42jm2XzDdorYnJdCqiK6p84SXL89nVyNs5WNX342tnNUGfWsZ | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574415 | 2/14/2025 17:06 | 320694369 | removeLiquidityByRange | iew4hBQeXi1fQdmy3NL9ypoNHk1kU3vW2dGQYKKmngtroq3cgyUdmzUg8HKnznhJMHAvzivekrFhUyomZ7LcKzh | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574415 | 2/14/2025 17:06 | 320694369 | claimFee | iew4hBQeXi1fQdmy3NL9ypoNHk1kU3vW2dGQYKKmngtroq3cgyUdmzUg8HKnznhJMHAvzivekrFhUyomZ7LcKzh | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574415 | 2/14/2025 17:06 | 320694369 | closePosition | iew4hBQeXi1fQdmy3NL9ypoNHk1kU3vW2dGQYKKmngtroq3cgyUdmzUg8HKnznhJMHAvzivekrFhUyomZ7LcKzh | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574427 | 2/14/2025 17:07 | 320694398 | removeLiquidityByRange | 4KFwtBks96QwVwEUuCcmmc3Dj43ypKmjTW1SWxsoBWJcTKZMzUHKP84k2oXmxSxBaoe5pUet2ML2dPaBwWN5Ev5B | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574438 | 2/14/2025 17:07 | 320694423 | initializePosition | 5Yrr4BM6pF3mAeNh22gDXyaZr7cSNvqg7PWk7jPNwfg9mKyjgrARqaHtBob3aZracqREoTKMXxu6CykVCLkDXHUN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574438 | 2/14/2025 17:07 | 320694423 | addLiquidityByStrategy | 5Yrr4BM6pF3mAeNh22gDXyaZr7cSNvqg7PWk7jPNwfg9mKyjgrARqaHtBob3aZracqREoTKMXxu6CykVCLkDXHUN | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574439 | 2/14/2025 17:07 | 320694426 | removeLiquidityByRange | 5xPzr3rT6sKGiSgTBtnizjfkRQhmavP5JEhfK2ec8sgxQUgou4fTpaHpyb2DZrMHJw1PPQP7ywsP9KjnPfw1iM3S | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574450 | 2/14/2025 17:07 | 320694455 | removeLiquidityByRange | 2gB8qYYpgmjJUyxLnbxRvRpHqSF2MNfAn6ntp5wids7yc2p9fkfxiPVRAjk4nbBYTAnvnB9evnkRWzGB9YV6Tpgg | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574456 | 2/14/2025 17:07 | 320694467 | removeLiquidityByRange | 2i2koo8eiANeq77xS4dnJZ2uAaNfrrJAK5BRVLKhSUD664bwdeY5otKJWpZTHXLEYgxggo6hzJnWvLBtBXgwUwE5 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574459 | 2/14/2025 17:07 | 320694477 | removeLiquidityByRange | 2dH68MwnKR9YPqbtnBRXhmfj5UuSm1VJncw62XxifT4KdKhMtTcRTdKyraChVzrvfz6noPgembVTmYKXRZTVdVZw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574459 | 2/14/2025 17:07 | 320694477 | claimFee | 2dH68MwnKR9YPqbtnBRXhmfj5UuSm1VJncw62XxifT4KdKhMtTcRTdKyraChVzrvfz6noPgembVTmYKXRZTVdVZw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574459 | 2/14/2025 17:07 | 320694477 | closePosition | 2dH68MwnKR9YPqbtnBRXhmfj5UuSm1VJncw62XxifT4KdKhMtTcRTdKyraChVzrvfz6noPgembVTmYKXRZTVdVZw | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574469 | 2/14/2025 17:07 | 320694501 | initializePosition | 4S1igyXHwJ9Tq2xwj7Bczn4Y9Yt9fZvf53AWKdP4SC1xPhu7nRtt1V9jngbrF7CfP8TxVFeXMDtTnkJU3thYjNbb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574469 | 2/14/2025 17:07 | 320694501 | addLiquidityByStrategy | 4S1igyXHwJ9Tq2xwj7Bczn4Y9Yt9fZvf53AWKdP4SC1xPhu7nRtt1V9jngbrF7CfP8TxVFeXMDtTnkJU3thYjNbb | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574470 | 2/14/2025 17:07 | 320694504 | removeLiquidityByRange | 3JLfdZzx8fv5eJVbBomThfg1pHrmEUdhtxzafmVMmteNPwpUKSMVfz28FHcr2z6g2PJmn5n6fCABULsdRsopubgW | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574480 | 2/14/2025 17:08 | 320694529 | removeLiquidityByRange | 5Qhx94FKfSpmqxEx2F1eDoiDnyBKxqAcP3fBwUmXEguFk79SKfbZPS8ezmthvddJT2c63AcsUa5MK1yx6cDqGXMj | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574480 | 2/14/2025 17:08 | 320694529 | claimFee | 5Qhx94FKfSpmqxEx2F1eDoiDnyBKxqAcP3fBwUmXEguFk79SKfbZPS8ezmthvddJT2c63AcsUa5MK1yx6cDqGXMj | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574480 | 2/14/2025 17:08 | 320694529 | closePosition | 5Qhx94FKfSpmqxEx2F1eDoiDnyBKxqAcP3fBwUmXEguFk79SKfbZPS8ezmthvddJT2c63AcsUa5MK1yx6cDqGXMj | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574494 | 2/14/2025 17:08 | 320694564 | removeLiquidityByRange | 5jRrJxeydccyFNaDqk8SnjEvniSNiDJEy19ZBHB5mdUDQfYRz3gHYA3bA9Wkk98SdzqQAgjFEp61SRjEB2wiyvnC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574507 | 2/14/2025 17:08 | 320694597 | removeLiquidityByRange | 3ADvnEW18bmjL631EdgSxmC6veE7QiQAMDxAWyhvhvUb4MxeSgfAPbvdMtVyC13UtzaFCmMMnztzMxsJPfiJxYgF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574507 | 2/14/2025 17:08 | 320694597 | claimFee | 3ADvnEW18bmjL631EdgSxmC6veE7QiQAMDxAWyhvhvUb4MxeSgfAPbvdMtVyC13UtzaFCmMMnztzMxsJPfiJxYgF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574507 | 2/14/2025 17:08 | 320694597 | closePosition | 3ADvnEW18bmjL631EdgSxmC6veE7QiQAMDxAWyhvhvUb4MxeSgfAPbvdMtVyC13UtzaFCmMMnztzMxsJPfiJxYgF | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574513 | 2/14/2025 17:08 | 320694612 | initializePosition | f5qHAXnTK1A22LGM962CL1wePoW8MiVSKXKBgkikoySHr8gKwhTRSDvfWPrxWzZEVGw2kb9JsFeRL8vHk5iBot | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574513 | 2/14/2025 17:08 | 320694612 | addLiquidityByStrategy | f5qHAXnTK1A22LGM962CL1wePoW8MiVSKXKBgkikoySHr8gKwhTRSDvfWPrxWzZEVGw2kb9JsFeRL8vHk5iBot | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574523 | 2/14/2025 17:08 | 320694640 | removeLiquidityByRange | 52txaZbuCW9EWfStXBMAhFq2Uat57sAxXby6ySCuWB4jvUmCcVsWZCVHZ4dCSJoNa77jtPiznMmtkvcCtL8nhyo7 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574531 | 2/14/2025 17:08 | 320694660 | claimFee | 2URoHAihVdnp6Mr6D4FLNvdKJaNjifeBtw6CFr2jFRSKad5WgCkQAmQAPKKpQHo3r2R4Sz3VbXP81nL44zDu18oc | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574536 | 2/14/2025 17:08 | 320694671 | claimFee | 2Nb7dFQ652oZLUzvwMhHkLJVmXZbEgDDrobrg82WJexuuMfLLosLW9w5fhhf8pVqCrzgz1kGDqqoAv9UkMSB8c6V | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574536 | 2/14/2025 17:08 | 320694671 | claimFee | 2Nb7dFQ652oZLUzvwMhHkLJVmXZbEgDDrobrg82WJexuuMfLLosLW9w5fhhf8pVqCrzgz1kGDqqoAv9UkMSB8c6V | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574567 | 2/14/2025 17:09 | 320694748 | claimFee | 2J1Zis33WX52fLsqRBPxbg5hzHAXWWjxfjPsi4XYLoXkWz4LXhEuygPD7JqVGb7uC6VcsSsqZSqy5gCf2BVPzW1r | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574758 | 2/14/2025 17:12 | 320695233 | removeLiquidityByRange | 3vqTYCSN7uJoB78kjpjEDmVtkBmRNzpy5fpupmzr4uxdYQNmBvG2TCxUs815v4AZvYPS2QiJj3i34oiQRkNpgLo9 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574758 | 2/14/2025 17:12 | 320695233 | claimFee | 3vqTYCSN7uJoB78kjpjEDmVtkBmRNzpy5fpupmzr4uxdYQNmBvG2TCxUs815v4AZvYPS2QiJj3i34oiQRkNpgLo9 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739574758 | 2/14/2025 17:12 | 320695233 | closePosition | 3vqTYCSN7uJoB78kjpjEDmVtkBmRNzpy5fpupmzr4uxdYQNmBvG2TCxUs815v4AZvYPS2QiJj3i34oiQRkNpgLo9 | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576899 | 2/14/2025 17:48 | 320700600 | removeLiquidityByRange | 5YuZG2NPvnmjZVLUmDTTiGT6yxt97B4keFASYqMz1ktnwxRHQ41tK8XjkCRybfGmg8XSeJtAQg1mtq4WFVf3fqRC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576899 | 2/14/2025 17:48 | 320700600 | claimFee | 5YuZG2NPvnmjZVLUmDTTiGT6yxt97B4keFASYqMz1ktnwxRHQ41tK8XjkCRybfGmg8XSeJtAQg1mtq4WFVf3fqRC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576899 | 2/14/2025 17:48 | 320700600 | closePosition | 5YuZG2NPvnmjZVLUmDTTiGT6yxt97B4keFASYqMz1ktnwxRHQ41tK8XjkCRybfGmg8XSeJtAQg1mtq4WFVf3fqRC | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576905 | 2/14/2025 17:48 | 320700615 | removeLiquidityByRange | 2vPbvsZo4UfLiZ91TSwrPz2Eii71mitt9sJ2oS99NgmYhamkpRdpvFVint2QhZ4ZQ8vjE4vDPosvHnFEBgB57UJm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576905 | 2/14/2025 17:48 | 320700615 | claimFee | 2vPbvsZo4UfLiZ91TSwrPz2Eii71mitt9sJ2oS99NgmYhamkpRdpvFVint2QhZ4ZQ8vjE4vDPosvHnFEBgB57UJm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576905 | 2/14/2025 17:48 | 320700615 | closePosition | 2vPbvsZo4UfLiZ91TSwrPz2Eii71mitt9sJ2oS99NgmYhamkpRdpvFVint2QhZ4ZQ8vjE4vDPosvHnFEBgB57UJm | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576927 | 2/14/2025 17:48 | 320700670 | removeLiquidityByRange | VugexfriQDnDYqze2KdXvdnYWRfaBY1xg8L6dfTyr3b9sKpfXSAePuSSqsGyiUBAKcAkaUGBmiBHnMD4drosJuB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576927 | 2/14/2025 17:48 | 320700670 | claimFee | VugexfriQDnDYqze2KdXvdnYWRfaBY1xg8L6dfTyr3b9sKpfXSAePuSSqsGyiUBAKcAkaUGBmiBHnMD4drosJuB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739576927 | 2/14/2025 17:48 | 320700670 | closePosition | VugexfriQDnDYqze2KdXvdnYWRfaBY1xg8L6dfTyr3b9sKpfXSAePuSSqsGyiUBAKcAkaUGBmiBHnMD4drosJuB | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577053 | 2/14/2025 17:50 | 320700985 | removeLiquidityByRange | 54dLCQaU6CXRao5sLQpxzw48jdBT2sJDA7JD41vR3XXF8BsbBS4noa4HctJ3Lqu8UVmNNfqZYUcRkftWZueAgkAh | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577059 | 2/14/2025 17:50 | 320700999 | removeLiquidityByRange | 3gcemS8ckEyfAiKkAqotoDDREQmrNPTfBxwnfqVaQdUV3n1u61EBUgqsQfkUnoZYF9HQeets2gpKA5kp7LSbLewR | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577059 | 2/14/2025 17:50 | 320700999 | claimFee | 3gcemS8ckEyfAiKkAqotoDDREQmrNPTfBxwnfqVaQdUV3n1u61EBUgqsQfkUnoZYF9HQeets2gpKA5kp7LSbLewR | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577059 | 2/14/2025 17:50 | 320700999 | closePosition | 3gcemS8ckEyfAiKkAqotoDDREQmrNPTfBxwnfqVaQdUV3n1u61EBUgqsQfkUnoZYF9HQeets2gpKA5kp7LSbLewR | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577142 | 2/14/2025 17:52 | 320701209 | removeLiquidityByRange | 2mQj9CrkRv8AjcY1DmKcRsazftm4vSJCkCFucmmu2dwcUknEGUpSDzBnHASFsRMEvHKMgu5JiMoZYtqLXxZK4r8x | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577142 | 2/14/2025 17:52 | 320701209 | claimFee | 2mQj9CrkRv8AjcY1DmKcRsazftm4vSJCkCFucmmu2dwcUknEGUpSDzBnHASFsRMEvHKMgu5JiMoZYtqLXxZK4r8x | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |
| 1739577142 | 2/14/2025 17:52 | 320701209 | closePosition | 2mQj9CrkRv8AjcY1DmKcRsazftm4vSJCkCFucmmu2dwcUknEGUpSDzBnHASFsRMEvHKMgu5JiMoZYtqLXxZK4r8x | 8NScYncjpY1mKrbxVJFFdVqNPEocyXTnQqy9GW1hg4j3 |

| pool_address | position | token1 | amount1 | token1_decimal | amount1_converted |
|---|---|---|---|---|---|
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.25352E+11 | 6 | -325352 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.13621E+11 | 6 | -213621 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 12951553473 | 6 | 12951.55347 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.61211E+11 | 6 | -161211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.12921E+11 | 6 | -312921 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 37352639689 | 6 | 37352.63969 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.98212E+11 | 6 | -198212 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2146298405 | 6 | 2146.298405 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4321140704 | 6 | 4321.140704 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 972754184 | 6 | 972.754184 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.19872E+11 | 6 | -219872 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2098525678 | 6 | 2098.525678 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5.72122E+11 | 6 | -572122 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1654381839 | 6 | 1654.381839 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 222883686 | 6 | 222.883686 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.52123E+11 | 6 | -352123 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 641476271 | 6 | 641.476271 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.89721E+11 | 6 | -189721 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4444570569 | 6 | 4444.570569 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.82321E+11 | 6 | -182321 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2603886672 | 6 | 2603.886672 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 996598836 | 6 | 996.598836 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.72321E+11 | 6 | -172321 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2613178 | 6 | 2.613178 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 573050782 | 6 | 573.050782 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 606470625 | 6 | 606.470625 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.71791E+11 | 6 | -171791 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 134617369 | 6 | 134.617369 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.62712E+11 | 6 | -162712 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 834019995 | 6 | 834.019995 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.52321E+11 | 6 | -152321 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 8881251374 | 6 | 8881.251374 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 190936631 | 6 | 190.936631 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 688260118 | 6 | 688.260118 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 537165474 | 6 | 537.165474 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.62111E+11 | 6 | -262111 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.82712E+11 | 6 | -182712 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 136505651 | 6 | 136.505651 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.51547E+11 | 6 | -251547 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 403757789 | 6 | 403.757789 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 16143132 | 6 | 16.143132 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 186531230 | 6 | 186.53123 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 242493920 | 6 | 242.49392 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 93600154 | 6 | 93.600154 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 91054493 | 6 | 91.054493 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 66485826 | 6 | 66.485826 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.62182E+11 | 6 | -162182 |

| pool_address | position | token1 | amount1 | token1_decimal | amount1_converted |
|---|---|---|---|---|---|
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1651088585 | 6 | 1651.088585 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 88461023 | 6 | 88.461023 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 172736119 | 6 | 172.736119 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 60758696 | 6 | 60.758696 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3223421065 | 6 | 3223.421065 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4692460642 | 6 | 4692.460642 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2529754354 | 6 | 2529.754354 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 15596131667 | 6 | 15596.13167 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 607916273 | 6 | 607.916273 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1345297438 | 6 | 1345.297438 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 726879765 | 6 | 726.879765 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 851693378 | 6 | 851.693378 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 502982439 | 6 | 502.982439 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 321185951 | 6 | 321.185951 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 108112941 | 6 | 108.112941 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1279430 | 6 | 1.27943 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5.61211E+11 | 6 | -561211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5.10921E+11 | 6 | -510921 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4.99812E+11 | 6 | -499812 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 15796202045 | 6 | 15796.20205 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 43375198670 | 6 | 43375.19867 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5.16212E+11 | 6 | -516212 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.16176E+11 | 6 | 116175.8305 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1160382132 | 6 | 1160.382132 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1701976865 | 6 | 1701.976865 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4.37122E+11 | 6 | -437122 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2500884126 | 6 | 2500.884126 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 10693848186 | 6 | 10693.84819 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1173373270 | 6 | 1173.37327 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 26850218062 | 6 | 26850.21806 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 72903297858 | 6 | 72903.29786 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5.65122E+11 | 6 | -565122 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2207630416 | 6 | 2207.630416 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1528779755 | 6 | 1528.779755 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4.61221E+11 | 6 | -461221 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.15981E+11 | 6 | -215981 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 154630454 | 6 | 154.630454 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 407491091 | 6 | 407.491091 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 100211441 | 6 | 100.211441 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 231873443 | 6 | 231.873443 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.91211E+11 | 6 | -291211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.82542E+11 | 6 | 282542.1497 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4.61221E+11 | 6 | 461221.0002 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.61211E+11 | 6 | -361211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.82542E+11 | 6 | 282542.1497 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.18212E+11 | 6 | -318212 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.15981E+11 | 6 | 215981 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.70412E+11 | 6 | 370411.8632 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.26121E+11 | 6 | -326121 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 802155849 | 6 | 802.155849 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.17488E+11 | 6 | 217487.7945 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.71281E+11 | 6 | -271281 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 24140759759 | 6 | 24140.75976 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | | | | |

| pool_address | position | token1 | amount1 | token1_decimal | amount1_converted |
|---|---|---|---|---|---|
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.91211E+11 | 6 | 291211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 65133473412 | 6 | 65133.47341 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.12122E+11 | 6 | -212122 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.21219E+11 | 6 | -121219 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 5841207 | 6 | 5.841207 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.18212E+11 | 6 | -318212 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3837515 | 6 | 3.837515 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.61211E+11 | 6 | -261211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3592170121 | 6 | 3592.170121 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 52699445457 | 6 | 52699.44546 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.80606E+11 | 6 | 180605.5 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 242901342 | 6 | 242.901342 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 235670474 | 6 | 235.670474 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1924794931 | 6 | 1924.794931 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 3.18282E+11 | 6 | -318282 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.37529E+11 | 6 | 237529.471 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.89212E+11 | 6 | -289212 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 45151375001 | 6 | 45151.375 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 81457802933 | 6 | 81457.80293 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.35454E+11 | 6 | 135454.125 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.62811E+11 | 6 | -262811 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.72711E+11 | 6 | -172711 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 306252792 | 6 | 306.252792 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.87122E+11 | 6 | -187122 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 14332325 | 6 | 14.332325 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.71721E+11 | 6 | -271721 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 85643497 | 6 | 85.643497 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 235587877 | 6 | 235.587877 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.62721E+11 | 6 | -162721 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.82527E+11 | 6 | 182527.3986 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 93451198 | 6 | 93.451198 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.61211E+11 | 6 | -261211 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1199462261 | 6 | 1199.462261 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 22908831 | 6 | 22.908831 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 0 | 6 | 0 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 4429869761 | 6 | 4429.869761 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 431284820 | 6 | 431.28482 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.29823E+11 | 6 | -129823 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 65673505391 | 6 | 65673.50539 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1333356233 | 6 | 1333.356233 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 116480695 | 6 | 116.480695 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 445935397 | 6 | 445.935397 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 27953538 | 6 | 27.953538 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 61846010255 | 6 | 61846.01026 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.71281E+11 | 6 | 271281 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.29306E+11 | 6 | 129305.975 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.07924E+11 | 6 | 207924.0079 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 79570500002 | 6 | 79570.5 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 1.29491E+11 | 6 | 129491.0666 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | 2.38712E+11 | 6 | 238711.5 |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | | | | |
| BzzMNvfm7T6zSGFeLXzERmRxfKaNLdo4fSzvsisxcSzz | FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | | | | |

| token2 | amount2 | token2_decimal | amount2_converted | minBin | maxBin | activeBin | maxActiveBinSlippage | bpsToRemove | LIBRABalanceChange |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 98 | 106 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 98 | 106 | 105 | 100 | | -325352 |
| | | | | 104 | 113 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 104 | 113 | 98 | 100 | | -213621 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 64728949568 | 6 | 64728.94957 | 98 | 98 | | | 10000 | 12951.55347 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 98 | 106 | 98 | 100 | | -161211 |
| | | | | 98 | 102 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 98 | 102 | 98 | 100 | | -312921 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 69425450561 | 6 | 69425.45056 | 98 | 98 | | | 10000 | 37352.63969 |
| | | | | 98 | 99 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 98 | 99 | 98 | 100 | | -198212 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6302211108 | 6 | 6302.211108 | | | | | | 2146.298405 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.5769E+11 | 6 | 157690.0958 | 99 | 99 | | | 10000 | 4321.140704 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.11153E+11 | 6 | 311152.9988 | 99 | 100 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.38524E+11 | 6 | 338523.845 | 100 | 101 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.25993E+11 | 6 | 525993.0352 | 98 | 99 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7303658619 | 6 | 7303.658619 | | | | | | 972.754184 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.66729E+11 | 6 | 466728.512 | 101 | 103 | | | 10000 | 0 |
| | | | | 104 | 110 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 104 | 110 | 105 | 100 | | -219872 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.1116E+11 | 6 | 311159.9151 | 104 | 105 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.69262E+11 | 6 | 169261.8508 | 102 | 102 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 14099965604 | 6 | 14099.9656 | | | | | | 2098.525678 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.88593E+11 | 6 | 188593.3726 | 104 | 106 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.14606E+11 | 6 | 514606.4483 | 106 | 109 | | | 10000 | 0 |
| | | | | 109 | 121 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 109 | 121 | 108 | 100 | | -572122 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.51602E+11 | 6 | 251601.6567 | 107 | 110 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55643E+11 | 6 | 155643.286 | 106 | 106 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 20351142188 | 6 | 20351.14219 | | | | | | 1654.381839 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.29162E+11 | 6 | 129161.9979 | 110 | 110 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 12773502911 | 6 | 12773.50291 | | | | | | 222.883686 |
| | | | | | | | | | 0 |
| | | | | 118 | 131 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 118 | 131 | 112 | 100 | | -352123 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.88563E+11 | 6 | 188563.1901 | 111 | 113 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 12022288826 | 6 | 12022.28883 | | | | | | 641.476271 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8.98496E+11 | 6 | 898495.5562 | 110 | 115 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.50373E+11 | 6 | 150373.0777 | 116 | 116 | | | 10000 | 0 |
| | | | | 117 | 121 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 117 | 121 | 114 | 100 | | -189721 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.5046E+11 | 6 | 150459.5259 | 117 | 117 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.32828E+11 | 6 | 232827.9518 | 117 | 118 | | | 10000 | 4444.570569 |
| | | | | 119 | 123 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 119 | 123 | 118 | 100 | | -182321 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.00747E+11 | 6 | 300746.6149 | 118 | 119 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.23979E+11 | 6 | 123978.6661 | 119 | 119 | | | 10000 | 0 |
| | | | | 52 | 55 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.28121E+12 | 6 | -1281212 | 52 | 55 | 120 | 100 | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.60239E+11 | 6 | 260238.7918 | 118 | 120 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.0077E+11 | 6 | 300769.6782 | 120 | 121 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 29989830121 | 6 | 29989.83012 | | | | | | 2603.886672 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.05144E+11 | 6 | 305144.053 | 120 | 121 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.47976E+11 | 6 | 247976.2181 | 120 | 121 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 10312823949 | 6 | 10312.82395 | | | | | | 996.598836 |
| | | | | | | | | | 0 |
| | | | | 123 | 161 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 123 | 161 | 123 | 100 | | -172321 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 178542965 | 6 | 178.542965 | | | | | | 2.613178 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 9566899067 | 6 | 9566.899067 | | | | | | 573.050782 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 10356900371 | 6 | 10356.90037 | | | | | | 606.470625 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.46988E+11 | 6 | 346988.4139 | 121 | 124 | | | 10000 | 0 |
| | | | | 133 | 161 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 133 | 161 | 126 | 100 | | -171791 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6.07192E+11 | 6 | 607192.1485 | 125 | 131 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 9355751599 | 6 | 9355.751599 | | | | | | 134.617369 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.05376E+11 | 6 | 305375.7173 | 122 | 123 | | | 10000 | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 133 | 161 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 133 | 161 | 129 | 100 | | -162712 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.85871E+11 | 6 | 185871.3134 | 124 | 133 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 52618437271 | 6 | 52618.43727 | 134 | 136 | | | 10000 | 834.019995 |
| | | | | 23 | 62 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.26122E+12 | 6 | -1261221 | 23 | 62 | 135 | 100 | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 77989189052 | 6 | 77989.18905 | 135 | 137 | | | 10000 | 0 |
| | | | | 140 | 151 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 140 | 151 | 137 | 100 | | -152321 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 92837299966 | 6 | 92837.29997 | 133 | 137 | | | 10000 | 8881.251374 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2481686210 | 6 | 2481.68621 | | | | | | 190.936631 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5948775402 | 6 | 5948.775402 | | | | | | 688.260118 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6839687616 | 6 | 6839.687616 | | | | | | 537.165474 |
| | | | | 133 | 140 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 133 | 140 | 90 | 100 | | -262111 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8.55849E+11 | 6 | 855848.8268 | 135 | 139 | | | 10000 | 0 |
| | | | | 139 | 150 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 139 | 150 | 135 | 100 | | -182712 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.71639E+11 | 6 | 171639.1499 | 140 | 140 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 13709157850 | 6 | 13709.15785 | | | | | | 136.505651 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.11675E+11 | 6 | 111674.687 | 137 | 142 | | | 10000 | 0 |
| | | | | 142 | 151 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 142 | 151 | 140 | 100 | | -251547 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55564E+11 | 6 | 155563.7719 | 138 | 143 | | | 10000 | 403.757789 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.80669E+11 | 6 | 280669.1313 | 140 | 143 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.52963E+11 | 6 | 152962.553 | 138 | 143 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.23837E+11 | 6 | 323837.3519 | 140 | 145 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5853723512 | 6 | 5853.723512 | | | | | | 16.143132 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5908559905 | 6 | 5908.559905 | | | | | | 186.53123 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7288442264 | 6 | 7288.442264 | | | | | | 242.49392 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.81516E+11 | 6 | 481515.85 | 143 | 146 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3792173104 | 6 | 3792.173104 | | | | | | 93.600154 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3708890593 | 6 | 3708.890593 | | | | | | 91.054493 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2965364572 | 6 | 2965.364572 | | | | | | 66.485826 |
| | | | | 147 | 158 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 147 | 158 | 146 | 100 | | -162182 |

| token2 | amount2 | token2_decimal | amount2_converted | minBin | maxBin | activeBin | maxActiveBinSlippage | bpsToRemove | LIBRABalanceChange |
|---|---|---|---|---|---|---|---|---|---|
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.54711E+11 | 6 | 154711.3066 | 146 | 148 | | | 10000 | 1651.088585 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.41332E+11 | 6 | 241332.4575 | 147 | 148 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.51377E+11 | 6 | 351376.6135 | 144 | 148 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1178517742 | 6 | 1178.517742 | | | | | | 88.461023 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4581208291 | 6 | 4581.208291 | | | | | | 172.736119 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1889510769 | 6 | 1889.510769 | | | | | | 60.758696 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.31018E+11 | 6 | 131017.6663 | 144 | 148 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 66831880592 | 6 | 66831.88059 | 148 | 148 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.38745E+11 | 6 | 138745.4804 | 144 | 149 | | | 10000 | 3223.421065 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.28061E+11 | 6 | 128060.6869 | 143 | 150 | | | 10000 | 4692.460642 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 59126229058 | 6 | 59126.22906 | 149 | 149 | | | 10000 | 2529.754354 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 53961551099 | 6 | 53961.5511 | 149 | 149 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.20636E+11 | 6 | 120636.1403 | 149 | 149 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 67540979875 | 6 | 67540.97988 | 149 | 149 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 67540653500 | 6 | 67540.6535 | 149 | 150 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 51257377426 | 6 | 51257.37743 | 150 | 150 | | | 10000 | 15596.13167 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3915954060 | 6 | 3915.95406 | | | | | | 607.916273 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7274374241 | 6 | 7274.374241 | | | | | | 1345.297438 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3521528650 | 6 | 3521.52865 | | | | | | 726.879765 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6242948718 | 6 | 6242.948718 | | | | | | 851.693378 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2817052699 | 6 | 2817.052699 | | | | | | 502.982439 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2179889050 | 6 | 2179.88905 | | | | | | 321.185951 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1130484732 | 6 | 1130.484732 | | | | | | 108.112941 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5634439 | 6 | 5.634439 | | | | | | 1.27943 |
| | | | | 141 | 146 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 141 | 146 | 148 | 100 | | -561211 |
| | | | | 135 | 140 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 135 | 140 | 139 | 100 | | -510921 |
| | | | | 136 | 141 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 136 | 141 | 135 | 100 | | -499812 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.00104E+12 | 6 | 1001035.613 | 135 | 137 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 150 | 150 | | | 10000 | 15796.20205 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 151 | 161 | | | 10000 | 43375.19867 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.34687E+11 | 6 | 334687.495 | 138 | 138 | | | 10000 | 0 |
| | | | | 139 | 142 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 139 | 142 | 139 | 100 | | -516212 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.00038E+12 | 6 | 1000379.129 | 138 | 139 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.34448E+11 | 6 | 334448.3324 | 139 | 139 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 151 | 158 | | | 10000 | 116175.8305 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.00953E+11 | 6 | 500953.3514 | 140 | 140 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.39386E+12 | 6 | 1393855.9 | 140 | 141 | | | 10000 | 1160.382132 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.34637E+11 | 6 | 334637.4355 | 140 | 140 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 30373639982 | 6 | 30373.63998 | | | | | | 1701.976865 |
| | | | | | | | | | 0 |
| | | | | 141 | 143 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 141 | 143 | 141 | 100 | | -437122 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.89968E+11 | 6 | 389968.3533 | 141 | 141 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.0067E+11 | 6 | 500669.8781 | 141 | 141 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 34591829970 | 6 | 34591.82997 | | | | | | 2500.884126 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6.57384E+11 | 6 | 657383.7892 | 142 | 142 | | | 10000 | 10693.84819 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 30698733406 | 6 | 30698.73341 | | | | | | 1173.37327 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8.97496E+11 | 6 | 897496.0556 | 142 | 142 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 151 | 151 | | | 10000 | 26850.21806 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.90783E+11 | 6 | 390783.3194 | 142 | 142 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 149 | 161 | | | 10000 | 72903.29786 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 143 | 147 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 143 | 147 | 143 | 100 | | -565122 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 16603588823 | 6 | 16603.58882 | | | | | | 2207.630416 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 16850453518 | 6 | 16850.45352 | | | | | | 1528.779755 |
| | | | | 142 | 145 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 142 | 145 | 143 | 100 | | -461221 |
| | | | | 141 | 143 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 141 | 143 | 141 | 100 | | -215981 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 516452680 | 6 | 516.45268 | | | | | | 154.630454 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1673990416 | 6 | 1673.990416 | | | | | | 407.491091 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 415789731 | 6 | 415.789731 | | | | | | 100.211441 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 962071747 | 6 | 962.071747 | | | | | | 231.873443 |
| | | | | 135 | 138 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 135 | 138 | 140 | 100 | | -291211 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 143 | 147 | | | 5000 | 282542.1497 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 142 | 145 | | | 10000 | 461221.0002 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 130 | 133 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 130 | 133 | 132 | 100 | | -361211 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 143 | 147 | | | 10000 | 282542.1497 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 126 | 129 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 126 | 129 | 126 | 100 | | -318212 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 141 | 143 | | | 10000 | 215981 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 143 | 146 | | | 10000 | 370411.8632 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.8209E+11 | 6 | 282089.9827 | 126 | 126 | | | 10000 | 0 |
| | | | | 127 | 130 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 127 | 130 | 127 | 100 | | -326121 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6936657663 | 6 | 6936.657663 | | | | | | 802.155849 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 143 | 143 | | | 10000 | 217487.7945 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 114 | 117 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 114 | 117 | 113 | 100 | | -271281 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 150 | 151 | | | 10000 | 24140.75976 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6.40606E+11 | 6 | 640606 | 52 | 53 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 6.40606E+11 | 6 | 640606 | 54 | 55 | | | 10000 | 0 |
| | | | | | | | | | 0 |

| token2 | amount2 | token2_decimal | amount2_converted | minBin | maxBin | activeBin | maxActiveBinSlippage | bpsToRemove | LIBRABalanceChange |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 135 | 138 | | | 10000 | 291211 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.41427E+11 | 6 | 441427.35 | 23 | 36 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 150 | 161 | | | 10000 | 65133.47341 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.67549E+11 | 6 | 567549.45 | 37 | 54 | | | 10000 | 0 |
| | | | | 96 | 100 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 96 | 100 | 95 | 100 | | -212122 |
| | | | | 99 | 103 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 99 | 103 | 99 | 100 | | -121219 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5.70711E+11 | 6 | 570711.3613 | 99 | 100 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 29153693975 | 6 | 29153.69398 | | | | | | 5.841207 |
| | | | | | | | | | 0 |
| | | | | 103 | 105 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 103 | 105 | 102 | 100 | | -318212 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3.27821E+11 | 6 | 327820.8614 | 102 | 103 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3513814299 | 6 | 3513.814299 | | | | | | 3.837515 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.52244E+11 | 6 | 252244.2 | 55 | 62 | | | 10000 | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 105 | 109 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 105 | 109 | 105 | 100 | | -261211 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 9.00267E+11 | 6 | 900267.1078 | 105 | 105 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 18390974462 | 6 | 18390.97446 | | | | | | 3592.170121 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 105 | 105 | | | 10000 | 52699.44546 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 130 | 133 | | | 5000 | 180605.5 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 41737644 | 6 | 41.737644 | | | | | | 242.901342 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 15782794 | 6 | 15.782794 | | | | | | 235.670474 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4167848417 | 6 | 4167.848417 | | | | | | 1924.794931 |
| | | | | 97 | 100 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 97 | 100 | 101 | 100 | | -318282 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 127 | 129 | | | 10000 | 237529.471 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 94 | 96 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 94 | 96 | 94 | 100 | | -289212 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 130 | 133 | | | 2500 | 45151.375 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 127 | 130 | | | 2500 | 81457.80293 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 130 | 133 | | | 10000 | 135454.125 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | 85 | 88 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 85 | 88 | 85 | 100 | | -262811 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55366E+11 | 6 | 155366.0221 | 85 | 85 | | | 10000 | 0 |
| | | | | 86 | 88 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 86 | 88 | 84 | 100 | | -172711 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55366E+11 | 6 | 155365.8286 | 86 | 86 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55707E+11 | 6 | 155706.8024 | 87 | 87 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.55366E+11 | 6 | 155365.8327 | 88 | 88 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 9408094720 | 6 | 9408.09472 | | | | | | 306.252792 |
| | | | | | | | | | 0 |
| | | | | 87 | 91 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 87 | 91 | 89 | 100 | | -187122 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.10011E+11 | 6 | 410010.8366 | 87 | 88 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3646455525 | 6 | 3646.455525 | | | | | | 14.332325 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.29271E+11 | 6 | 229270.7938 | 90 | 90 | | | 10000 | 0 |
| | | | | 91 | 94 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 91 | 94 | 90 | 100 | | -271721 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1032793669 | 6 | 1032.793669 | | | | | | 85.643497 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 5501353822 | 6 | 5501.353822 | | | | | | 235.587877 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.30236E+11 | 6 | 230236.3054 | 91 | 91 | | | 10000 | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.27936E+11 | 6 | 227936.1177 | 92 | 92 | | | 10000 | 0 |
| | | | | 93 | 95 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 93 | 95 | 92 | 100 | | -162721 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.28494E+11 | 6 | 228494.3045 | 93 | 93 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 128 | 130 | | | 10000 | 182527.3986 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.07467E+11 | 6 | 207466.9483 | 94 | 94 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.28624E+11 | 6 | 228624.45 | 94 | 94 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 7627861496 | 6 | 7627.861496 | | | | | | 93.451198 |
| | | | | | | | | | 0 |
| | | | | 95 | 98 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 95 | 98 | 94 | 100 | | -261211 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4.93595E+11 | 6 | 493595.4168 | 94 | 95 | | | 10000 | 1199.462261 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.08644E+11 | 6 | 208643.8339 | 95 | 95 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 4818258565 | 6 | 4818.258565 | | | | | | 22.908831 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 1.68384E+11 | 6 | 168383.7717 | 95 | 95 | | | 10000 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 2.36577E+11 | 6 | 236576.6865 | 96 | 96 | | | 10000 | 4429.869761 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 10627838636 | 6 | 10627.83864 | | | | | | 431.28482 |
| | | | | | | | | | 0 |
| | | | | 96 | 100 | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 96 | 100 | 96 | 100 | | -129823 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 96 | 96 | | | 10000 | 65673.50539 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 3920181533 | 6 | 3920.181533 | | | | | | 1333.356233 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 305792767 | 6 | 305.792767 | | | | | | 116.480695 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 541503511 | 6 | 541.503511 | | | | | | 445.935397 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 8414494 | 6 | 8.414494 | | | | | | 27.953538 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 127 | 127 | | | 10000 | 61846.01026 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 114 | 117 | | | 10000 | 271281 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 97 | 98 | | | 10000 | 129305.975 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 106 | 109 | | | 10000 | 207924.0079 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 97 | 100 | | | 2500 | 79570.5 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 96 | 100 | | | 10000 | 129491.0666 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | 0 | 6 | 0 | 97 | 100 | | | 10000 | 238711.5 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |

| $LIBRA Cumulative Change | WSOL Balance Change | WSOL Cumulative Change | USDCBalanceChange | USDC Cumultative Change |
|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 |
| -325352 | 0 | 0 | 0 | 0 |
| -325352 | 0 | 0 | 0 | 0 |
| -538973 | 0 | 0 | 0 | 0 |
| -526021.4465 | 0 | 0 | 64728.94957 | 64728.94957 |
| -687232.4465 | 0 | 0 | 0 | 64728.94957 |
| -687232.4465 | 0 | 0 | 0 | 64728.94957 |
| -1000153.447 | 0 | 0 | 0 | 64728.94957 |
| -962800.8068 | 0 | 0 | 69425.45056 | 134154.4001 |
| -962800.8068 | 0 | 0 | 0 | 134154.4001 |
| -1161012.807 | 0 | 0 | 0 | 134154.4001 |
| -1158866.508 | 0 | 0 | 6302.211108 | 140456.6112 |
| -1154545.368 | 0 | 0 | 157690.0958 | 298146.7071 |
| -1154545.368 | 0 | 0 | 311152.9988 | 609299.7058 |
| -1154545.368 | 0 | 0 | 338523.845 | 947823.5509 |
| -1154545.368 | 0 | 0 | 525993.0352 | 1473816.586 |
| -1153572.614 | 0 | 0 | 7303.658619 | 1481120.245 |
| -1153572.614 | 0 | 0 | 0 | 1481120.245 |
| -1153572.614 | 0 | 0 | 466728.512 | 1947848.757 |
| -1153572.614 | 0 | 0 | 0 | 1947848.757 |
| -1373444.614 | 0 | 0 | 0 | 1947848.757 |
| -1373444.614 | 0 | 0 | 311159.9151 | 2259008.672 |
| -1373444.614 | 0 | 0 | 169261.8508 | 2428270.522 |
| -1371346.088 | 0 | 0 | 14099.9656 | 2442370.488 |
| -1371346.088 | 0 | 0 | 0 | 2442370.488 |
| -1371346.088 | 0 | 0 | 188593.3726 | 2630963.861 |
| -1371346.088 | 0 | 0 | 514606.4483 | 3145570.309 |
| -1371346.088 | 0 | 0 | 0 | 3145570.309 |
| -1943468.088 | 0 | 0 | 0 | 3145570.309 |
| -1943468.088 | 0 | 0 | 251601.6567 | 3397171.966 |
| -1943468.088 | 0 | 0 | 155643.286 | 3552815.252 |
| -1941813.706 | 0 | 0 | 20351.14219 | 3573166.394 |
| -1941813.706 | 0 | 0 | 0 | 3573166.394 |
| -1941813.706 | 0 | 0 | 129161.9979 | 3702328.392 |
| -1941590.822 | 0 | 0 | 12773.50291 | 3715101.895 |
| -1941590.822 | 0 | 0 | 0 | 3715101.895 |
| -1941590.822 | 0 | 0 | 0 | 3715101.895 |
| -2293713.822 | 0 | 0 | 0 | 3715101.895 |
| -2293713.822 | 0 | 0 | 188563.1901 | 3903665.085 |
| -2293072.346 | 0 | 0 | 12022.28883 | 3915687.373 |
| -2293072.346 | 0 | 0 | 0 | 3915687.373 |
| -2293072.346 | 0 | 0 | 898495.5562 | 4814182.93 |
| -2293072.346 | 0 | 0 | 150373.0777 | 4964556.007 |
| -2293072.346 | 0 | 0 | 0 | 4964556.007 |
| -2482793.346 | 0 | 0 | 0 | 4964556.007 |
| -2482793.346 | 0 | 0 | 150459.5259 | 5115015.533 |
| -2478348.775 | 0 | 0 | 232827.9518 | 5347843.485 |
| -2478348.775 | 0 | 0 | 0 | 5347843.485 |
| -2660669.775 | 0 | 0 | 0 | 5347843.485 |
| -2660669.775 | 0 | 0 | 300746.6149 | 5648590.1 |
| -2660669.775 | 0 | 0 | 123978.6661 | 5772568.766 |
| -2660669.775 | 0 | 0 | 0 | 5772568.766 |
| -2660669.775 | 0 | 0 | -1281212 | 4491356.766 |
| -2660669.775 | 0 | 0 | 260238.7918 | 4751595.558 |
| -2660669.775 | 0 | 0 | 300769.6782 | 5052365.236 |
| -2658065.889 | 0 | 0 | 29989.83012 | 5082355.066 |
| -2658065.889 | 0 | 0 | 0 | 5082355.066 |
| -2658065.889 | 0 | 0 | 305144.053 | 5387499.119 |
| -2658065.889 | 0 | 0 | 247976.2181 | 5635475.337 |
| -2657069.29 | 0 | 0 | 10312.82395 | 5645788.161 |
| -2657069.29 | 0 | 0 | 0 | 5645788.161 |
| -2657069.29 | 0 | 0 | 0 | 5645788.161 |
| -2829390.29 | 0 | 0 | 0 | 5645788.161 |
| -2829387.677 | 0 | 0 | 178.542965 | 5645966.704 |
| -2828814.626 | 0 | 0 | 9566.899067 | 5655533.603 |
| -2828208.155 | 0 | 0 | 10356.90037 | 5665890.504 |
| -2828208.155 | 0 | 0 | 346988.4139 | 6012878.918 |
| -2828208.155 | 0 | 0 | 0 | 6012878.918 |
| -2999999.155 | 0 | 0 | 0 | 6012878.918 |
| -2999999.155 | 0 | 0 | 607192.1485 | 6620071.066 |
| -2999864.538 | 0 | 0 | 9355.751599 | 6629426.818 |
| -2999864.538 | 0 | 0 | 0 | 6629426.818 |
| -2999864.538 | 0 | 0 | 305375.7173 | 6934802.535 |
| -2999864.538 | 0 | 0 | 0 | 6934802.535 |
| -2999864.538 | 0 | 0 | 0 | 6934802.535 |
| -2999864.538 | 0 | 0 | 0 | 6934802.535 |
| -3162576.538 | 0 | 0 | 0 | 6934802.535 |
| -3162576.538 | 0 | 0 | 185871.3134 | 7120673.848 |
| -3161742.518 | 0 | 0 | 52618.43727 | 7173292.286 |
| -3161742.518 | 0 | 0 | 0 | 7173292.286 |
| -3161742.518 | 0 | 0 | -1261221 | 5912071.286 |
| -3161742.518 | 0 | 0 | 77989.18905 | 5990060.475 |
| -3161742.518 | 0 | 0 | 0 | 5990060.475 |
| -3314063.518 | 0 | 0 | 0 | 5990060.475 |
| -3305182.266 | 0 | 0 | 92837.29997 | 6082897.775 |
| -3304991.33 | 0 | 0 | 2481.68621 | 6085379.461 |
| -3304303.07 | 0 | 0 | 5948.775402 | 6091328.236 |
| -3303765.904 | 0 | 0 | 6839.687616 | 6098167.924 |
| -3303765.904 | 0 | 0 | 0 | 6098167.924 |
| -3565876.904 | 0 | 0 | 0 | 6098167.924 |
| -3565876.904 | 0 | 0 | 855848.8268 | 6954016.751 |
| -3565876.904 | 0 | 0 | 0 | 6954016.751 |
| -3748588.904 | 0 | 0 | 0 | 6954016.751 |
| -3748588.904 | 0 | 0 | 171639.1499 | 7125655.901 |
| -3748452.399 | 0 | 0 | 13709.15785 | 7139365.058 |
| -3748452.399 | 0 | 0 | 0 | 7139365.058 |
| -3748452.399 | 0 | 0 | 111674.687 | 7251039.745 |
| -3748452.399 | 0 | 0 | 0 | 7251039.745 |
| -3999999.399 | 0 | 0 | 0 | 7251039.745 |
| -3999595.641 | 0 | 0 | 155563.7719 | 7406603.517 |
| -3999595.641 | 0 | 0 | 280669.1313 | 7687272.649 |
| -3999595.641 | 0 | 0 | 152962.553 | 7840235.202 |
| -3999595.641 | 0 | 0 | 323837.3519 | 8164072.554 |
| -3999579.498 | 0 | 0 | 5853.723512 | 8169926.277 |
| -3999392.966 | 0 | 0 | 5908.559905 | 8175834.837 |
| -3999150.473 | 0 | 0 | 7288.442264 | 8183123.279 |
| -3999150.473 | 0 | 0 | 481515.85 | 8664639.129 |
| -3999056.872 | 0 | 0 | 3792.173104 | 8668431.302 |
| -3998965.818 | 0 | 0 | 3708.890593 | 8672140.193 |
| -3998899.332 | 0 | 0 | 2965.364572 | 8675105.557 |
| -3998899.332 | 0 | 0 | 0 | 8675105.557 |
| -4161081.332 | 0 | 0 | 0 | 8675105.557 |

| $LIBRA Cumulative Change | WSOL Balance Change | WSOL Cumulative Change | USDCBalanceChange | USDC Cumultative Change |
|---|---|---|---|---|
| -4159430.243 | 0 | 0 | 154711.3066 | 8829816.864 |
| -4159430.243 | 0 | 0 | 241332.4575 | 9071149.321 |
| -4159430.243 | 0 | 0 | 351376.6135 | 9422525.935 |
| -4159341.782 | 0 | 0 | 1178.517742 | 9423704.453 |
| -4159169.046 | 0 | 0 | 4581.208291 | 9428285.661 |
| -4159108.288 | 0 | 0 | 1889.510769 | 9430175.172 |
| -4159108.288 | 0 | 0 | 131017.6663 | 9561192.838 |
| -4159108.288 | 0 | 0 | 66831.88059 | 9628024.719 |
| -4155884.867 | 0 | 0 | 138745.4804 | 9766770.199 |
| -4151192.406 | 0 | 0 | 128060.6869 | 9894830.886 |
| -4148662.652 | 0 | 0 | 59126.22906 | 9953957.115 |
| -4148662.652 | 0 | 0 | 53961.5511 | 10007918.67 |
| -4148662.652 | 0 | 0 | 120636.1403 | 10128554.81 |
| -4148662.652 | 0 | 0 | 67540.97988 | 10196095.79 |
| -4148662.652 | 0 | 0 | 67540.6535 | 10263636.44 |
| -4133066.52 | 0 | 0 | 51257.37743 | 10314893.82 |
| -4132458.604 | 0 | 0 | 3915.95406 | 10318809.77 |
| -4131113.306 | 0 | 0 | 7274.374241 | 10326084.15 |
| -4130386.426 | 0 | 0 | 3521.52865 | 10329605.67 |
| -4129534.733 | 0 | 0 | 6242.948718 | 10335848.62 |
| -4129031.751 | 0 | 0 | 2817.052699 | 10338665.68 |
| -4128710.565 | 0 | 0 | 2179.88905 | 10340845.56 |
| -4128602.452 | 0 | 0 | 1130.484732 | 10341976.05 |
| -4128601.172 | 0 | 0 | 5.634439 | 10341981.68 |
| -4128601.172 | 0 | 0 | 0 | 10341981.68 |
| -4689812.172 | 0 | 0 | 0 | 10341981.68 |
| -4689812.172 | 0 | 0 | 0 | 10341981.68 |
| -5200733.172 | 0 | 0 | 0 | 10341981.68 |
| -5200733.172 | 0 | 0 | 0 | 10341981.68 |
| -5700545.172 | 0 | 0 | 0 | 10341981.68 |
| -5700545.172 | 0 | 0 | 1001035.613 | 11343017.3 |
| -5684748.97 | 0 | 0 | 0 | 11343017.3 |
| -5684748.97 | 0 | 0 | 0 | 11343017.3 |
| -5684748.97 | 0 | 0 | 0 | 11343017.3 |
| -5641373.772 | 0 | 0 | 0 | 11343017.3 |
| -5641373.772 | 0 | 0 | 0 | 11343017.3 |
| -5641373.772 | 0 | 0 | 0 | 11343017.3 |
| -5641373.772 | 0 | 0 | 334687.495 | 11677704.79 |
| -5641373.772 | 0 | 0 | 0 | 11677704.79 |
| -6157585.772 | 0 | 0 | 0 | 11677704.79 |
| -6157585.772 | 0 | 0 | 1000379.129 | 12678083.92 |
| -6157585.772 | 0 | 0 | 334448.3324 | 13012532.25 |
| -6041409.941 | 0 | 0 | 0 | 13012532.25 |
| -6041409.941 | 0 | 0 | 0 | 13012532.25 |
| -6041409.941 | 0 | 0 | 0 | 13012532.25 |
| -6041409.941 | 0 | 0 | 500953.3514 | 13513485.61 |
| -6040249.559 | 0 | 0 | 1393855.9 | 14907341.51 |
| -6040249.559 | 0 | 0 | 334637.4355 | 15241978.94 |
| -6038547.582 | 0 | 0 | 30373.63998 | 15272352.58 |
| -6038547.582 | 0 | 0 | 0 | 15272352.58 |
| -6038547.582 | 0 | 0 | 0 | 15272352.58 |
| -6475669.582 | 0 | 0 | 0 | 15272352.58 |
| -6475669.582 | 0 | 0 | 389968.3533 | 15662320.93 |
| -6475669.582 | 0 | 0 | 500669.8781 | 16162990.81 |
| -6473168.698 | 0 | 0 | 34591.82997 | 16197582.64 |
| -6473168.698 | 0 | 0 | 0 | 16197582.64 |
| -6462474.85 | 0 | 0 | 657383.7892 | 16854966.43 |
| -6461301.476 | 0 | 0 | 30698.73341 | 16885665.17 |
| -6461301.476 | 0 | 0 | 0 | 16885665.17 |
| -6461301.476 | 0 | 0 | 897496.0556 | 17783161.22 |
| -6434451.258 | 0 | 0 | 0 | 17783161.22 |
| -6434451.258 | 0 | 0 | 0 | 17783161.22 |
| -6434451.258 | 0 | 0 | 0 | 17783161.22 |
| -6434451.258 | 0 | 0 | 390783.3194 | 18173944.54 |
| -6361547.961 | 0 | 0 | 0 | 18173944.54 |
| -6361547.961 | 0 | 0 | 0 | 18173944.54 |
| -6361547.961 | 0 | 0 | 0 | 18173944.54 |
| -6361547.961 | 0 | 0 | 0 | 18173944.54 |
| -6926669.961 | 0 | 0 | 0 | 18173944.54 |
| -6924462.33 | 0 | 0 | 16603.58882 | 18190548.13 |
| -6922933.55 | 0 | 0 | 16850.45352 | 18207398.58 |
| -6922933.55 | 0 | 0 | 0 | 18207398.58 |
| -7384154.55 | 0 | 0 | 0 | 18207398.58 |
| -7384154.55 | 0 | 0 | 0 | 18207398.58 |
| -7600135.55 | 0 | 0 | 0 | 18207398.58 |
| -7599980.92 | 0 | 0 | 516.45268 | 18207915.04 |
| -7599573.429 | 0 | 0 | 1673.990416 | 18209589.03 |
| -7599473.217 | 0 | 0 | 415.789731 | 18210004.82 |
| -7599241.344 | 0 | 0 | 962.071747 | 18210966.89 |
| -7599241.344 | 0 | 0 | 0 | 18210966.89 |
| -7890452.344 | 0 | 0 | 0 | 18210966.89 |
| -7607910.194 | 0 | 0 | 0 | 18210966.89 |
| -7146689.194 | 0 | 0 | 0 | 18210966.89 |
| -7146689.194 | 0 | 0 | 0 | 18210966.89 |
| -7146689.194 | 0 | 0 | 0 | 18210966.89 |
| -7146689.194 | 0 | 0 | 0 | 18210966.89 |
| -7507900.194 | 0 | 0 | 0 | 18210966.89 |
| -7225358.044 | 0 | 0 | 0 | 18210966.89 |
| -7225358.044 | 0 | 0 | 0 | 18210966.89 |
| -7225358.044 | 0 | 0 | 0 | 18210966.89 |
| -7225358.044 | 0 | 0 | 0 | 18210966.89 |
| -7543570.044 | 0 | 0 | 0 | 18210966.89 |
| -7327589.044 | 0 | 0 | 0 | 18210966.89 |
| -7327589.044 | 0 | 0 | 0 | 18210966.89 |
| -7327589.044 | 0 | 0 | 0 | 18210966.89 |
| -6957177.181 | 0 | 0 | 0 | 18210966.89 |
| -6957177.181 | 0 | 0 | 0 | 18210966.89 |
| -6957177.181 | 0 | 0 | 0 | 18210966.89 |
| -6957177.181 | 0 | 0 | 282089.9827 | 18493056.87 |
| -6957177.181 | 0 | 0 | 0 | 18493056.87 |
| -7283298.181 | 0 | 0 | 0 | 18493056.87 |
| -7282496.025 | 0 | 0 | 6936.657663 | 18499993.53 |
| -7065008.231 | 0 | 0 | 0 | 18499993.53 |
| -7065008.231 | 0 | 0 | 0 | 18499993.53 |
| -7065008.231 | 0 | 0 | 0 | 18499993.53 |
| -7065008.231 | 0 | 0 | 0 | 18499993.53 |
| -7336289.231 | 0 | 0 | 0 | 18499993.53 |
| -7312148.471 | 0 | 0 | 0 | 18499993.53 |
| -7312148.471 | 0 | 0 | 0 | 18499993.53 |
| -7312148.471 | 0 | 0 | 0 | 18499993.53 |
| -7312148.471 | 0 | 0 | 640606 | 19140599.53 |
| -7312148.471 | 0 | 0 | 640606 | 19781205.53 |
| -7312148.471 | 0 | 0 | 0 | 19781205.53 |

| $LIBRA Cumulative Change | WSOL Balance Change | WSOL Cumulative Change | USDCBalanceChange | USDC Cumultative Change |
|---|---|---|---|---|
| -7312148.471 | 0 | 0 | 0 | 19781205.53 |
| -7020937.471 | 0 | 0 | 0 | 19781205.53 |
| -7020937.471 | 0 | 0 | 0 | 19781205.53 |
| -7020937.471 | 0 | 0 | 0 | 19781205.53 |
| -7020937.471 | 0 | 0 | 441427.35 | 20222632.88 |
| -6955803.998 | 0 | 0 | 0 | 20222632.88 |
| -6955803.998 | 0 | 0 | 0 | 20222632.88 |
| -6955803.998 | 0 | 0 | 0 | 20222632.88 |
| -6955803.998 | 0 | 0 | 567549.45 | 20790182.33 |
| -6955803.998 | 0 | 0 | 0 | 20790182.33 |
| -7167925.998 | 0 | 0 | 0 | 20790182.33 |
| -7167925.998 | 0 | 0 | 0 | 20790182.33 |
| -7289144.998 | 0 | 0 | 0 | 20790182.33 |
| -7289144.998 | 0 | 0 | 570711.3613 | 21360893.69 |
| -7289139.156 | 0 | 0 | 29153.69398 | 21390047.38 |
| -7289139.156 | 0 | 0 | 0 | 21390047.38 |
| -7289139.156 | 0 | 0 | 0 | 21390047.38 |
| -7607351.156 | 0 | 0 | 0 | 21390047.38 |
| -7607351.156 | 0 | 0 | 327820.8614 | 21717868.24 |
| -7607347.319 | 0 | 0 | 3513.814299 | 21721382.06 |
| -7607347.319 | 0 | 0 | 0 | 21721382.06 |
| -7607347.319 | 0 | 0 | 252244.2 | 21973626.26 |
| -7607347.319 | 0 | 0 | 0 | 21973626.26 |
| -7607347.319 | 0 | 0 | 0 | 21973626.26 |
| -7607347.319 | 0 | 0 | 0 | 21973626.26 |
| -7868558.319 | 0 | 0 | 0 | 21973626.26 |
| -7868558.319 | 0 | 0 | 900267.1078 | 22873893.37 |
| -7864966.149 | 0 | 0 | 18390.97446 | 22892284.34 |
| -7864966.149 | 0 | 0 | 0 | 22892284.34 |
| -7812266.703 | 0 | 0 | 0 | 22892284.34 |
| -7631661.203 | 0 | 0 | 0 | 22892284.34 |
| -7631418.302 | 0 | 0 | 41.737644 | 22892326.08 |
| -7631182.631 | 0 | 0 | 15.782794 | 22892341.86 |
| -7629257.836 | 0 | 0 | 4167.848417 | 22896509.71 |
| -7629257.836 | 0 | 0 | 0 | 22896509.71 |
| -7947539.836 | 0 | 0 | 0 | 22896509.71 |
| -7710010.366 | 0 | 0 | 0 | 22896509.71 |
| -7710010.366 | 0 | 0 | 0 | 22896509.71 |
| -7710010.366 | 0 | 0 | 0 | 22896509.71 |
| -7710010.366 | 0 | 0 | 0 | 22896509.71 |
| -7999222.366 | 0 | 0 | 0 | 22896509.71 |
| -7954070.991 | 0 | 0 | 0 | 22896509.71 |
| -7872613.188 | 0 | 0 | 0 | 22896509.71 |
| -7737159.063 | 0 | 0 | 0 | 22896509.71 |
| -7737159.063 | 0 | 0 | 0 | 22896509.71 |
| -7737159.063 | 0 | 0 | 0 | 22896509.71 |
| -7737159.063 | 0 | 0 | 0 | 22896509.71 |
| -7999970.063 | 0 | 0 | 0 | 22896509.71 |
| -7999970.063 | 0 | 0 | 155366.0221 | 23051875.73 |
| -7999970.063 | 0 | 0 | 0 | 23051875.73 |
| -8172681.063 | 0 | 0 | 0 | 23051875.73 |
| -8172681.063 | 0 | 0 | 155365.8286 | 23207241.56 |
| -8172681.063 | 0 | 0 | 155706.8024 | 23362948.36 |
| -8172681.063 | 0 | 0 | 155365.8327 | 23518314.2 |
| -8172374.81 | 0 | 0 | 9408.09472 | 23527722.29 |
| -8172374.81 | 0 | 0 | 0 | 23527722.29 |
| -8172374.81 | 0 | 0 | 0 | 23527722.29 |
| -8359496.81 | 0 | 0 | 0 | 23527722.29 |
| -8359496.81 | 0 | 0 | 410010.8366 | 23937733.13 |
| -8359482.477 | 0 | 0 | 3646.455525 | 23941379.58 |
| -8359482.477 | 0 | 0 | 0 | 23941379.58 |
| -8359482.477 | 0 | 0 | 229270.7938 | 24170650.38 |
| -8359482.477 | 0 | 0 | 0 | 24170650.38 |
| -8631203.477 | 0 | 0 | 0 | 24170650.38 |
| -8631117.834 | 0 | 0 | 1032.793669 | 24171683.17 |
| -8630882.246 | 0 | 0 | 5501.353822 | 24177184.52 |
| -8630882.246 | 0 | 0 | 230236.3054 | 24407420.83 |
| -8630882.246 | 0 | 0 | 0 | 24407420.83 |
| -8630882.246 | 0 | 0 | 0 | 24407420.83 |
| -8630882.246 | 0 | 0 | 227936.1177 | 24635356.95 |
| -8630882.246 | 0 | 0 | 0 | 24635356.95 |
| -8793603.246 | 0 | 0 | 0 | 24635356.95 |
| -8793603.246 | 0 | 0 | 228494.3045 | 24863851.25 |
| -8611075.848 | 0 | 0 | 0 | 24863851.25 |
| -8611075.848 | 0 | 0 | 207466.9483 | 25071318.2 |
| -8611075.848 | 0 | 0 | 228624.45 | 25299942.65 |
| -8610982.396 | 0 | 0 | 7627.861496 | 25307570.51 |
| -8610982.396 | 0 | 0 | 0 | 25307570.51 |
| -8610982.396 | 0 | 0 | 0 | 25307570.51 |
| -8872193.396 | 0 | 0 | 0 | 25307570.51 |
| -8870993.934 | 0 | 0 | 493595.4168 | 25801165.93 |
| -8870993.934 | 0 | 0 | 208643.8339 | 26009809.76 |
| -8870971.025 | 0 | 0 | 4818.258565 | 26014628.02 |
| -8870971.025 | 0 | 0 | 0 | 26014628.02 |
| -8870971.025 | 0 | 0 | 168383.7717 | 26183011.79 |
| -8866541.155 | 0 | 0 | 236576.6865 | 26419588.48 |
| -8866109.871 | 0 | 0 | 10627.83864 | 26430216.32 |
| -8866109.871 | 0 | 0 | 0 | 26430216.32 |
| -8866109.871 | 0 | 0 | 0 | 26430216.32 |
| -8995932.871 | 0 | 0 | 0 | 26430216.32 |
| -8930259.365 | 0 | 0 | 0 | 26430216.32 |
| -8928926.009 | 0 | 0 | 3920.181533 | 26434136.5 |
| -8928809.528 | 0 | 0 | 305.792767 | 26434442.29 |
| -8928363.593 | 0 | 0 | 541.503511 | 26434983.79 |
| -8928335.639 | 0 | 0 | 8.414494 | 26434992.21 |
| -8866489.629 | 0 | 0 | 0 | 26434992.21 |
| -8866489.629 | 0 | 0 | 0 | 26434992.21 |
| -8866489.629 | 0 | 0 | 0 | 26434992.21 |
| -8595208.629 | 0 | 0 | 0 | 26434992.21 |
| -8595208.629 | 0 | 0 | 0 | 26434992.21 |
| -8595208.629 | 0 | 0 | 0 | 26434992.21 |
| -8465902.654 | 0 | 0 | 0 | 26434992.21 |
| -8465902.654 | 0 | 0 | 0 | 26434992.21 |
| -8465902.654 | 0 | 0 | 0 | 26434992.21 |
| -8257978.646 | 0 | 0 | 0 | 26434992.21 |
| -8257978.646 | 0 | 0 | 0 | 26434992.21 |
| -8257978.646 | 0 | 0 | 0 | 26434992.21 |
| -8178408.146 | 0 | 0 | 0 | 26434992.21 |
| -8048917.08 | 0 | 0 | 0 | 26434992.21 |
| -8048917.08 | 0 | 0 | 0 | 26434992.21 |
| -8048917.08 | 0 | 0 | 0 | 26434992.21 |
| -7810205.58 | 0 | 0 | 0 | 26434992.21 |
| -7810205.58 | 0 | 0 | 0 | 26434992.21 |
| -7810205.58 | 0 | 0 | 0 | 26434992.21 |

Timing

Page 13 of 16

| instruction_type | (Multiple Items) | |
|---|---|---|
| | | |
| **Row Labels** | **Min of timestamp** | **Max of timestamp2** |
| 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | 1739574106 | 1739576927 |
| 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | 1739573488 | 1739573962 |
| 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | 1739572330 | 1739573266 |
| 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | 1739572400 | 1739573379 |
| 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | 1739573886 | 1739576899 |
| 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | 1739573241 | 1739573343 |
| 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | 1739572456 | 1739573898 |
| 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | 1739574469 | 1739576905 |
| 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | 1739573560 | 1739574308 |
| 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | 1739572361 | 1739573993 |
| 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | 1739574055 | 1739574083 |
| 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | 1739573335 | 1739573875 |
| 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | 1739572949 | 1739573307 |
| 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | 1739573280 | 1739573351 |
| 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | 1739571969 | 1739572072 |
| 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | 1739572283 | 1739573950 |
| 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | 1739571807 | 1739572178 |
| 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | 1739572852 | 1739573257 |
| AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | 1739572104 | 1739572159 |
| BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | 1739571915 | 1739572117 |
| bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | 1739573613 | 1739574219 |
| BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | 1739573391 | 1739573601 |
| BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | 1739572134 | 1739572311 |
| Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | 1739572892 | 1739573370 |
| BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | 1739573439 | 1739573665 |
| C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | 1739574513 | 1739577059 |
| CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | 1739572429 | 1739574091 |
| Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | 1739574438 | 1739574480 |
| E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | 1739574326 | 1739574375 |
| E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | 1739574379 | 1739574415 |
| EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | 1739574244 | 1739574507 |
| F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | 1739574036 | 1739574055 |
| FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | 1739574206 | 1739577142 |
| FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | 1739574078 | 1739574113 |
| FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | 1739571786 | 1739572153 |
| FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | 1739574355 | 1739574387 |
| FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | 1739573412 | 1739573521 |
| FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | 1739572221 | 1739572330 |
| GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | 1739573128 | 1739573695 |
| GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | 1739572265 | 1739572389 |
| HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | 1739573207 | 1739573327 |
| J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | 1739574406 | 1739574459 |
| JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | 1739573718 | 1739574758 |
| JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | 1739572820 | 1739572865 |
| m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | 1739572176 | 1739572378 |
| **Grand Total** | **1739571786** | **1739577142** |

| Position | First Action Time | Last Action Time | Difference (Minutes) | | |
|---|---|---|---|---|---|
| 2HnqajNDpgDCPjeo5XTNWdrJtMvNHdfgVK5zqQcygy3a | 1739574106 | 1739576927 | 47.01666667 | **Average Excluding 0** | 11 |
| 3Sb3Ccn6vPp9DXe5pEkWkTY1gTVPwu6VmY5KWCKFH1AQ | 1739573488 | 1739573962 | 7.9 | | |
| 46BxSctWy2tyw2sHdkngB6A7UJSQQ9KifrXebZfdS7ze | 1739572330 | 1739573266 | 15.6 | | |
| 4UgMfJZ58Z841omRrRTQeMvAmodidMbVQNWw3Trbo5gx | 1739572400 | 1739573379 | 16.31666667 | | |
| 5jafrr8Ab2qJ5E6nKL9xdr9KRw2mZFqd34gaQtx9SCNw | 1739573886 | 1739576899 | 50.21666667 | | |
| 5kNEMzrC1diQ6FkJAePeUXajqZFd3BSSH56Z8ok5tzQV | 1739573241 | 1739573343 | 1.7 | | |
| 5sr56FhmjxhpFYVZHcJbGcBekugHXVjB6FfGrPsHEFko | 1739572456 | 1739573898 | 24.03333333 | | |
| 6AKiJv7JkCxSDpZvJroSwJPDmmqicg1uWAhSd3wMJkD4 | 1739574469 | 1739576905 | 40.6 | | |
| 6ij1EMbYpCd9BtGB7QS5WNCNU9xYmtDxNimR7NKU5SAE | 1739573560 | 1739574308 | 12.46666667 | | |
| 76S4A4poJUaC31uiZo7ckLFp7gxx6S76wFBGfHCRBSRP | 1739572361 | 1739573993 | 27.2 | | |
| 7n7DBq2QpwLH7WJVwndQWva59ds7n52hgP7w4Ri1QcDL | 1739574055 | 1739574083 | 0.466666667 | | |
| 7vM4dwy1MjWjaWdbXDoYFdK5nV4uroZjP9CSVtiYAbGj | 1739573335 | 1739573875 | 9 | | |
| 8FX6R3vFjzoGK28uMZA6UWn3khAgB8xjCe6muysjZMYB | 1739572949 | 1739573307 | 5.966666667 | | |
| 8fZX1YLHCwkG7DXNcdWpdTixnZitDH6uZBjTjHGWadiV | 1739573280 | 1739573351 | 1.183333333 | | |
| 8Uf31hz32bDgJJBQruKHFTh14V13Kkmug6u3HEZgZKZv | 1739571969 | 1739572072 | 1.716666667 | | |
| 9jPV9ny9zDvZHtqa1ditsD7ZFL4zGwnrEtiSrkYVgaFG | 1739572283 | 1739573950 | 27.78333333 | | |
| 9QpvHAUytigUBndfoSUQCezm6mWPqw7mqrcPBmq1Z9VE | 1739571807 | 1739572178 | 6.183333333 | | |
| 9vGG9ydTHpJ7YxzLSptts6Yd6EwcdaAfVq2jufQsXXad | 1739572852 | 1739573257 | 6.75 | | |
| AG59JCV8DY3sEghRdt9sRe84TeztCdzvLYr2y8L2FHKJ | 1739572104 | 1739572159 | 0.916666667 | | |
| BMrWpDZMHqefNRg6SLD49VeJS9MPB4EQaDwHjhUhn6G4 | 1739571915 | 1739572117 | 3.366666667 | | |
| bPj595deQL9MsrpED6uFUkrQhkYb73Xya8KkNckopfs | 1739573613 | 1739574219 | 10.1 | | |
| BQNxJdpQGGuxFzYpCLrHuvbNmFrjqMWh2QZAEDMiYhH2 | 1739573391 | 1739573601 | 3.5 | | |
| BSnpyKSXHQ8PCcdXdhPPzE8cYtWR1Lnuwg9P5MEKfbKw | 1739572134 | 1739572311 | 2.95 | | |
| Bv9HQWVzZXwQLcXDv3GffbrZdaoPhJuvqxvGBhmge1mp | 1739572892 | 1739573370 | 7.966666667 | | |
| BYyeh1vMxp5RhL1DS8zVPv6FJSYpvcNxpZmSZLPhL7vU | 1739573439 | 1739573665 | 3.766666667 | | |
| C3cNXXe7KWC4KP5Jw2sRKavkURrnJDBfCcGyWaK7Cddb | 1739574513 | 1739577059 | 42.43333333 | | |
| CCVDPqXoSr5viqMFrXxZGz2BXR4tnc22yBkVYPADuDoS | 1739572429 | 1739574091 | 27.7 | | |
| Dc959fHbPwd1U2cBm7rDG4N5gGxrwgY1d7pbhNWY1eLK | 1739574438 | 1739574480 | 0.7 | | |
| E3C2MZWPCF5SzrvYqDoYwzEEcW9j3Zt9qdTs3WZ1Tzdf | 1739574326 | 1739574375 | 0.816666667 | | |
| E8PxKQX2a6CgN1EonpvZV1Qeu4mEpyNSxHKP3Pqv74gp | 1739574379 | 1739574415 | 0.6 | | |
| EwDxJwrtXuhgU6Pfj8zio8KewGXqrQwNYsqmBKTGM619 | 1739574244 | 1739574507 | 4.383333333 | | |
| F6MWMDxFpN1F9jrq6nxmbBtyCwortYuJLESkbz24yLnZ | 1739574036 | 1739574055 | 0.316666667 | | |
| FE9yCdgrGUSXW8AGc1xCscRr6p5K1FCxC55NCBjTQ5xd | 1739574206 | 1739577142 | 48.93333333 | | |
| FEjYyGTF9LcTZjLzmiSY8aMZpnYHZ6ynme6ePnHL9Q87 | 1739574078 | 1739574113 | 0.583333333 | | |
| FggY51LsEumygSScLqeVGV5HPmbVapJKFNpR1vzqjCAm | 1739571786 | 1739572153 | 6.116666667 | | |
| FQhvQpdyHjF69g1WKPwD9C36QGPyNUEUGYz7N6qK3KNL | 1739574355 | 1739574387 | 0.533333333 | | |
| FuYLw3DSi5ERywnuWfPA4sBBPh4wcxpMTQjxmyqqiB54 | 1739573412 | 1739573521 | 1.816666667 | | |
| FZE4u569hnVUqBXHqMzoymvW67kK6qAsosBvBf2yhpFH | 1739572221 | 1739572330 | 1.816666667 | | |
| GhyXciR5FuwrsifnfypWrVY6TvshidUsESGjqQvfpxx8 | 1739573128 | 1739573695 | 9.45 | | |
| GThcYCkfnXS5nChpRiLFcYR287d28cu8PZ9s9bmPTei | 1739572265 | 1739572389 | 2.066666667 | | |
| HDR8nE9HVmWSan8Xrs3d12cdAzQdia8T4a7bn7yHBXRw | 1739573207 | 1739573327 | 2 | | |
| J4T63hPnAnKJjZqNxtYeiUqPH3BwBvFsxZbaTcbqQtCS | 1739574406 | 1739574459 | 0.883333333 | | |
| JB3tsVp2exs4BsXpjiq2Xfst1shBYZXnawBh7dapJypv | 1739573718 | 1739574758 | 17.33333333 | | |
| JCE9tnG5EKkhs4kbSGproXYcBqV5oY2RP3VWaKmpz2Q5 | 1739572820 | 1739572865 | 0.75 | | |
| m1EVKmBuoKCfQzDQPuuy2pUN78xd7rcy6eYSEjjNXpG | 1739572176 | 1739572378 | 3.366666667 | | |

| Instruction | Count |
|---|---|
| addLiquidityByStrategy | 46 |
| addLiquidityOneSide | 0 |
| addLiquidityOneSidePrecise | 0 |
| claimFee | 85 |
| initializeBinArray | 0 |
| initializeCustomizablePermissionlessLbPair | 0 |
| initializePosition | 45 |
| initializePositionByOperator | 0 |
| removeLiquidityByRange | 118 |

Intermediary Wallet 3 Cumulative Balance Changes
USDC Cumulative Changes
30,000,000
25,000,000
20,000,000
15,000,000
10,000,000
5,000,000
0
$LIBRA Cumulative Changes
0
-1,000,000
-2,000,000
-3,000,000
-4,000,000
-5,000,000
-6,000,000
-7,000,000
-8,000,000
-9,000,000
-10,000,000
2/14/2025 16:04
2/14/2025 16:19
2/14/2025 16:33
2/14/2025 16:48
2/14/2025 17:02
2/14/2025 17:16
2/14/2025 17:31
2/14/2025 17:45
2/14/2025 18:00
UTC Time
USDC Cumultative Change
$LIBRA Cumulative Change

| Token | Name | Token1 Sum | Token2 Sum | Total |
|---|---|---|---|---|
| Bo9jh3wsmcC2AjakLWzNmKJ3SgtZmXEcSaW7L2FAvUsU | $LIBRA | -7810205.58 | 0 | -7810205.58 |
| So11111111111111111111111111111111111111112 | WSOL | 0 | 0 | 0 |
| EPjFWdd5AufqSSqeM2qN1xzybapC8G4wEGGkZwyTDt1v | USDC | 0 | 26434992.21 | 26434992.21 |